# EXHIBIT A

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***14590C | HigherVision | 7/15/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 8,000.00 |
| ***20620C | Sun and Moon | 7/15/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***11220C | HigherVision | 7/17/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 8,000.00 |
| ***27040C | Gevs Recovery | 7/19/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***11760C | Alpha Recovery | 7/21/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 3,041.79 |
| ***29960C | Gevs Recovery | 7/21/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***27120C | Vanity Wellness | 7/22/24 | 8/20/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***09750C | Ansuva | 7/22/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***19030C | Vanity Wellness | 7/22/24 | 8/20/24 | 9/9/24 | $ 8,200.00 | $ 8,083.57 |
| ***27420C | Vanity Wellness | 7/23/24 | 8/20/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***15460C | Alpha Recovery | 7/23/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***16420C | New Life Recovery | 7/26/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***11690C | New Life Recovery | 7/27/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 3,041.79 |
| ***23030C | LA Wellness | 7/27/24 | 8/27/24 | 9/5/24 | $ 6,500.00 | $ 6,500.00 |
| ***12820C | New Life Recovery | 7/28/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 3,041.79 |
| ***09540C | Freedom Recovery | 7/29/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***11270C | Vita Nova | 7/29/24 | 8/27/24 | 9/4/24 | $ 8,250.00 | $ 8,083.57 |
| ***08190C | Freedom Recovery | 7/30/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***11160C | New Life Recovery | 7/30/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 2,929.29 |
| ***09540C | Sun and Moon | 7/30/24 | 8/27/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***12720C | New Breath | 7/30/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***15050C | Eagle | 7/30/24 | 8/23/24 | 9/5/24 | $ 7,500.00 | $ 2,750.00 |
| ***12790C | Eagle | 7/31/24 | 8/23/24 | 8/29/24 | $ 7,500.00 | $ 2,750.00 |
| ***15730C | Freedom Recovery | 7/31/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15580C | New Life Recovery | 7/31/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 4,041.79 |
| ***07710C | Sun and Moon | 7/31/24 | 8/27/24 | 9/4/24 | $ 8,300.00 | $ 2,141.79 |
| ***29280C | Sun and Moon | 7/31/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***06790C | Altitude 1 | 8/1/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 4,041.79 |
| ***07280C | Inspire Recovery | 8/1/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25280C | Uplift Recovery | 8/1/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 4,041.79 |
| ***07230C | Vanity Detox | 8/1/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***26980C | Uplift Recovery | 8/1/24 | 8/21/24 | 8/28/24 | $ 8,300.00 | $ 4,041.79 |
| ***25140C | Integrity Recovery | 8/1/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26550C | Lift Off | 8/1/24 | 8/22/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***27780C | Pure | 8/1/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***08050C | Freedom Recovery | 8/1/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***09360C | Sadag Treatment | 8/1/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***10600C | Freedom Recovery | 8/1/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10820C | Sadag Treatment | 8/1/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***10880C | Shadow Hills | 8/1/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***11140C | Casa Leona | 8/1/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***11380C | New Life Recovery | 8/1/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***14240C | Casa Leona | 8/1/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***14920C | Journey | 8/1/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***15110C | Ansuva | 8/1/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 4,041.79 |
| ***15720C | Freedom Recovery | 8/1/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15970C | Eagle | 8/1/24 | 8/23/24 | 8/29/24 | $ 7,200.00 | $ 7,200.00 |
| ***16250C | Encino Recovery | 8/1/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***16570C | Eagle | 8/1/24 | 8/23/24 | 8/29/24 | $ 7,500.00 | $ 3,750.00 |
| ***17260C | Encino Recovery | 8/1/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***17320C | Freedom Recovery | 8/1/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***17370C | Journey | 8/1/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***17540C | Freedom Recovery | 8/1/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***09100C | Willpower Recovery | 8/1/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***11720C | New Life Recovery | 8/1/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 3,041.79 |
| ***11800C | Soul Detox | 8/1/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***06670C | Alpha Recovery | 8/1/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 3,041.79 |
| ***07120C | Alpha Recovery | 8/1/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***07770C | 360 Recovery | 8/1/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***08630C | EHG | 8/1/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |
| ***09330C | American Recovery | 8/1/24 | 8/26/24 | 9/4/24 | $ 8,000.00 | $ 8,000.00 |
| ***12540C | 360 Recovery | 8/1/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***13420C | 360 Recovery | 8/1/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 3,941.79 |
| ***12040C | Sun and Moon | 8/1/24 | 8/27/24 | 9/4/24 | $ 8,300.00 | $ 3,041.79 |
| ***18000C | Lakeridge Recovery | 8/1/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***38040C | Rising Lotus | 8/1/24 | 8/23/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***16370C | 360 Recovery | 8/1/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***37160C | Alpha Recovery | 8/1/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 4,445.96 |
| ***37250C | Connected Recovery | 8/1/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***38260C | EHG | 8/1/24 | 8/26/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***20360C | Ritz Recovery | 8/1/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***23290C | Saint Lawrence | 8/1/24 | 8/27/24 | 9/5/24 | $ 8,000.00 | $ 4,000.00 |
| ***24470C | Reggie's Recovery | 8/1/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***25700C | Tranquility Recovery | 8/1/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***27880C | Sun and Moon | 8/1/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***28090C | Sun and Moon | 8/1/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***28530C | Reggie's Recovery | 8/1/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 3,041.79 |
| ***35450C | Reggie's Recovery | 8/1/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 3,041.79 |
| ***19250C | West Valley | 8/1/24 | 8/27/24 | 9/9/24 | $ 8,600.00 | $ 8,083.57 |
| ***04740C | Vanity Detox | 8/2/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 3,041.79 |
| ***05580C | Lift Off | 8/2/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06910C | Altitude 2 | 8/2/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 3,041.79 |
| ***07270C | Inspire Recovery | 8/2/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05680C | Vanity Detox | 8/2/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***24110C | Pure | 8/2/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 4,041.79 |
| ***26070C | Uplift Recovery | 8/2/24 | 8/21/24 | 8/28/24 | $ 8,300.00 | $ 4,041.79 |
| ***27560C | Uplift Recovery | 8/2/24 | 8/21/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***27600C | Eagle | 8/2/24 | 8/21/24 | 8/28/24 | $ 7,500.00 | $ 2,750.00 |
| ***27610C | Vanity Detox | 8/2/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24760C | Lift Off | 8/2/24 | 8/22/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***26210C | Pure | 8/2/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***26510C | Integrity Recovery | 8/2/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 3,041.79 |
| ***08000C | LH Blue Sky | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***08280C | Glendale Luxury | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***09150C | Freedom Recovery | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***09330C | Shadow Hills | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***09590C | New Life Recovery | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***09630C | Journey | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***09990C | Freedom Recovery | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10160C | Encino Recovery | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***10740C | LH Blue Sky | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10780C | Sadag Treatment | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***12020C | Freedom Recovery | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***12030C | Lakeridge Recovery | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***14270C | Encino Recovery | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14320C | Freedom Recovery | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***14420C | Sadag Treatment | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***14660C | Ansuva | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 3,041.79 |
| ***15430C | Casa Leona | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***15470C | Casa Leona | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***15530C | Eagle | 8/2/24 | 8/23/24 | 8/29/24 | $ 7,500.00 | $ 2,750.00 |
| ***15930C | Journey | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***16850C | Casa Leona | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***17050C | New Life Recovery | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***17240C | HigherVision | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 8,000.00 |
| ***18130C | New Life Recovery | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***18340C | Eagle | 8/2/24 | 8/23/24 | 8/29/24 | $ 7,200.00 | $ 7,200.00 |
| ***18380C | Freedom Recovery | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***18600C | LH Blue Sky | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***18780C | Sadag Treatment | 8/2/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***07520C | Sadag Treatment | 8/2/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 3,041.79 |
| ***08830C | Soul Detox | 8/2/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***09140C | Willpower Recovery | 8/2/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 83.57 |
| ***06270C | Alpha Recovery | 8/2/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 4,445.96 |
| ***07050C | Connected Recovery | 8/2/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***07070C | Alpha Recovery | 8/2/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***07100C | Connected Recovery | 8/2/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***07270C | EHG | 8/2/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |
| ***09160C | 360 Recovery | 8/2/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***10300C | Gevs Recovery | 8/2/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***11110C | EHG | 8/2/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |
| ***12850C | American Recovery | 8/2/24 | 8/26/24 | 9/4/24 | $ 8,000.00 | $ 8,000.00 |
| ***13560C | American Recovery | 8/2/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14150C | Connected Recovery | 8/2/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 5,990.57 |
| ***15320C | 360 Recovery | 8/2/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***10210C | Sun and Moon | 8/2/24 | 8/27/24 | 9/4/24 | $ 8,300.00 | $ 3,041.79 |
| ***17950C | Willpower Recovery | 8/2/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***15500C | 360 Recovery | 8/2/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***15960C | Granada Hills Treatm | 8/2/24 | 8/26/24 | 9/5/24 | $ 9,500.00 | $ 8,083.57 |
| ***17110C | Alpha Recovery | 8/2/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***22800C | Gevs Recovery | 8/2/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***22830C | Connected Recovery | 8/2/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***25190C | Gevs Recovery | 8/2/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***28110C | Gevs Recovery | 8/2/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***37260C | Connected Recovery | 8/2/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***37280C | Connected Recovery | 8/2/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***38240C | EHG | 8/2/24 | 8/26/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***38580C | EHG | 8/2/24 | 8/26/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***19550C | Reggie's Recovery | 8/2/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***21010C | Ritz Recovery | 8/2/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***22260C | Reggie's Recovery | 8/2/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***22600C | Wish Recovery | 8/2/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***22690C | Sun and Moon | 8/2/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23660C | Wish Recovery | 8/2/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***26440C | New Breath | 8/2/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***29490C | Reggie's Recovery | 8/2/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***29510C | West Valley | 8/2/24 | 8/27/24 | 9/5/24 | $ 8,600.00 | $ 8,083.57 |
| ***34320C | Resilient Recovery | 8/2/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***35210C | Tranquility Recovery | 8/2/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***38670C | Sun and Moon | 8/2/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***16820C | Rising Lotus | 8/2/24 | 8/23/24 | 9/9/24 | $ 8,300.00 | $ 4,041.79 |
| ***06090C | Rise in Glendale | 8/2/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 3,041.79 |
| ***16760C | Saint Lawrence | 8/2/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 3,041.79 |
| ***19560C | Sun and Moon | 8/2/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 8,083.57 |
| ***07700C | Granada Hills Treatm | 8/2/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***12640C | LA Wellness | 8/2/24 | 8/27/24 | 9/11/24 | $ 6,500.00 | $ 6,500.00 |
| ***13560C | LA Wellness | 8/2/24 | 8/27/24 | 9/11/24 | $ 6,900.00 | $ 6,900.00 |
| ***04680C | Vanity Detox | 8/3/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 4,041.79 |
| ***04810C | Uplift Recovery | 8/3/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***04960C | Inspire Recovery | 8/3/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05170C | Pure | 8/3/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06230C | Altitude 1 | 8/3/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 4,041.79 |
| ***06500C | Altitude 2 | 8/3/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 4,041.79 |
| ***06760C | Lift Off | 8/3/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***07040C | Uplift Recovery | 8/3/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***07120C | Altitude 2 | 8/3/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24600C | Uplift Recovery | 8/3/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24870C | Uplift Recovery | 8/3/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 4,041.79 |
| ***05480C | Vanity Detox | 8/3/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***24220C | Pure | 8/3/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 3,041.79 |
| ***24590C | Pure | 8/3/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25120C | Eagle | 8/3/24 | 8/21/24 | 8/28/24 | $ 7,500.00 | $ 3,750.00 |
| ***26050C | Uplift Recovery | 8/3/24 | 8/21/24 | 8/28/24 | $ 8,300.00 | $ 4,041.79 |
| ***26670C | Uplift Recovery | 8/3/24 | 8/21/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***26940C | Uplift Recovery | 8/3/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27640C | Vanity Detox | 8/3/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24090C | Integrity Recovery | 8/3/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24700C | Integrity Recovery | 8/3/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 4,041.79 |
| ***24750C | Lift Off | 8/3/24 | 8/22/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***26410C | Pure | 8/3/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***27220C | Vanity Detox | 8/3/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27330C | Vanity Detox | 8/3/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 3,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***08010C | Freedom Recovery | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***08210C | Freedom Recovery | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***08290C | Casa Leona | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***08480C | New Life Recovery | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***08930C | Journey | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***09460C | Freedom Recovery | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***09550C | HigherVision | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***09680C | New Life Recovery | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***09730C | Sadag Treatment | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***09840C | Freedom Recovery | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10410C | Journey | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10540C | New Life Recovery | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10790C | Sadag Treatment | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***10940C | Shadow Hills | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***11410C | LH Blue Sky | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***12070C | LH Blue Sky | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***12260C | Journey | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***12740C | Vita Nova | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***14100C | LH Blue Sky | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14390C | Eagle | 8/3/24 | 8/23/24 | 8/29/24 | $ 7,200.00 | $ 7,200.00 |
| ***14510C | HigherVision | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***15960C | Eagle | 8/3/24 | 8/23/24 | 8/29/24 | $ 7,200.00 | $ 3,600.00 |
| ***16400C | Casa Leona | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***16910C | Ansuva | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***17030C | New Life Recovery | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***17070C | Encino Recovery | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***17740C | Encino Recovery | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***18460C | Glendale Luxury | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***18540C | Lakeridge Recovery | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***18750C | Casa Leona | 8/3/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***06380C | Connected Recovery | 8/3/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***06620C | Connected Recovery | 8/3/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***07370C | 360 Recovery | 8/3/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***07580C | Connected Recovery | 8/3/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***08940C | Granada Hills Treatm | 8/3/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***11390C | EHG | 8/3/24 | 8/26/24 | 9/4/24 | $ 10,000.00 | $ 4,041.79 |
| ***11660C | Granada Hills Treatm | 8/3/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***13110C | American Recovery | 8/3/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13550C | Granada Hills Treatm | 8/3/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***13780C | American Recovery | 8/3/24 | 8/26/24 | 9/4/24 | $ 8,000.00 | $ 8,000.00 |
| ***13920C | EHG | 8/3/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 4,041.79 |
| ***14020C | EHG | 8/3/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |
| ***14880C | Granada Hills Treatm | 8/3/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***14190C | Alpha Recovery | 8/3/24 |  | 9/4/24 | $ 8,300.00 | $ 2,655.80 |
| ***11510C | Sun and Moon | 8/3/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14280C | Ritz Recovery | 8/3/24 | 8/27/24 | 9/4/24 | $ 10,000.00 | $ 3,041.79 |
| ***14690C | Sun and Moon | 8/3/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***16490C | Soul Detox | 8/3/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 3,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***37440C | Willpower Recovery | 8/3/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***16530C | 360 Recovery | 8/3/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***16970C | Gevs Recovery | 8/3/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***17160C | Alpha Recovery | 8/3/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 3,041.79 |
| ***21520C | Gevs Recovery | 8/3/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21590C | Gevs Recovery | 8/3/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***22340C | CHC | 8/3/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 3,041.79 |
| ***27750C | Connected Recovery | 8/3/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***29440C | Believe | 8/3/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***38400C | Believe | 8/3/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21680C | Sun and Moon | 8/3/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 125.36 |
| ***21720C | Wish Recovery | 8/3/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21940C | Rise in Glendale | 8/3/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21950C | LA Wellness | 8/3/24 | 8/27/24 | 9/5/24 | $ 6,900.00 | $ 2,450.00 |
| ***22230C | New Breath | 8/3/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***22570C | Ritz Recovery | 8/3/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***23140C | Resilient Recovery | 8/3/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23950C | Rise in Glendale | 8/3/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 2,691.79 |
| ***24190C | West Valley | 8/3/24 | 8/27/24 | 9/5/24 | $ 8,600.00 | $ 8,083.57 |
| ***26680C | Rise in Glendale | 8/3/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***27010C | Resilient Recovery | 8/3/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***27210C | Rise in Glendale | 8/3/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***28450C | Wish Recovery | 8/3/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***28950C | Reggie's Recovery | 8/3/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***29900C | Wish Recovery | 8/3/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***30150C | Sun and Moon | 8/3/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***31070C | Oasis Rehab | 8/3/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***31420C | Ritz Recovery | 8/3/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***35490C | Ritz Recovery | 8/3/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***38620C | LA Wellness | 8/3/24 | 8/27/24 | 9/5/24 | $ 6,900.00 | $ 6,900.00 |
| ***30710C | Gevs Recovery | 8/3/24 | | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***16800C | Willpower Recovery | 8/3/24 | 8/23/24 | 9/9/24 | $ 8,500.00 | $ 4,041.79 |
| ***18990C | Alpha Recovery | 8/3/24 | 8/26/24 | 9/9/24 | $ 8,300.00 | $ 4,445.96 |
| ***16710C | Saint Lawrence | 8/3/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 3,041.79 |
| ***17290C | Sun and Moon | 8/3/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 8,083.57 |
| ***19230C | Tranquility Recovery | 8/3/24 | 8/27/24 | 9/9/24 | $ 8,200.00 | $ 4,041.79 |
| ***19420C | Oasis Rehab | 8/3/24 | | 9/9/24 | $ 8,500.00 | $ 8,083.57 |
| ***04640C | LA Wellness | 8/3/24 | 8/29/24 | 9/9/24 | $ 6,900.00 | $ 2,450.00 |
| ***11250C | Granada Hills Treatm | 8/3/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***13540C | Granada Hills Treatm | 8/3/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***10880C | LA Wellness | 8/3/24 | 8/27/24 | 9/11/24 | $ 6,500.00 | $ 6,500.00 |
| ***11430C | LA Wellness | 8/3/24 | 8/27/24 | 9/11/24 | $ 6,500.00 | $ 6,500.00 |
| ***13740C | Altus | 8/3/24 | 9/11/24 | 9/17/24 | $ 8,300.00 | $ 8,083.57 |
| ***04870C | Altitude 2 | 8/4/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05260C | Pure | 8/4/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 5,477.34 |
| ***05290C | Uplift Recovery | 8/4/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05640C | Lift Off | 8/4/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06310C | Lift Off | 8/4/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***07030C | Altitude 2 | 8/4/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 3,041.79 |
| ***24440C | Uplift Recovery | 8/4/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25240C | Uplift Recovery | 8/4/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 3,041.79 |
| ***05590C | Vanity Detox | 8/4/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***25990C | Uplift Recovery | 8/4/24 | 8/21/24 | 8/28/24 | $ 8,300.00 | $ 4,041.79 |
| ***26630C | Vanity Detox | 8/4/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27520C | Uplift Recovery | 8/4/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27590C | Eagle | 8/4/24 | 8/21/24 | 8/28/24 | $ 7,500.00 | $ 3,750.00 |
| ***27910C | Uplift Recovery | 8/4/24 | 8/21/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***24120C | Vanity Detox | 8/4/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 2,691.79 |
| ***24300C | Integrity Recovery | 8/4/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 3,041.79 |
| ***24690C | Pure | 8/4/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***24820C | Integrity Recovery | 8/4/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25780C | Integrity Recovery | 8/4/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25970C | Integrity Recovery | 8/4/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27200C | Vanity Detox | 8/4/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27880C | New Life Recovery | 8/4/24 | 8/23/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***08110C | Freedom Recovery | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***08250C | Journey | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***08570C | Journey | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***08900C | HigherVision | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***09210C | Casa Leona | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***09970C | New Life Recovery | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***10420C | Freedom Recovery | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10460C | Eagle | 8/4/24 | 8/23/24 | 8/29/24 | $ 7,200.00 | $ 7,200.00 |
| ***10490C | Eagle | 8/4/24 | 8/23/24 | 8/29/24 | $ 7,200.00 | $ 3,600.00 |
| ***10800C | Sadag Treatment | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***11240C | Freedom Recovery | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***11550C | New Life Recovery | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***11620C | Vita Nova | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***12100C | CA Drug Detox | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***12700C | Casa Leona | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***14140C | Casa Leona | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***14340C | New Life Recovery | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14360C | LH Blue Sky | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14980C | Sadag Treatment | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15510C | Freedom Recovery | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***15520C | LH Blue Sky | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***15760C | Journey | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***15890C | Shadow Hills | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***17060C | Sadag Treatment | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***17150C | Encino Recovery | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***18370C | HigherVision | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***18440C | Glendale Luxury | 8/4/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***11450C | Sadag Treatment | 8/4/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 4,041.79 |
| ***11620C | Soul Detox | 8/4/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***06280C | Connected Recovery | 8/4/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***06930C | Connected Recovery | 8/4/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 5,311.59 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***07160C | EHG | 8/4/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |
| ***07330C | American Recovery | 8/4/24 | 8/26/24 | 9/4/24 | $ 8,000.00 | $ 8,000.00 |
| ***07840C | Alpha Recovery | 8/4/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***08570C | Connected Recovery | 8/4/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***09040C | 360 Recovery | 8/4/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***10850C | Granada Hills Treatm | 8/4/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***11330C | Believe | 8/4/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***11480C | EHG | 8/4/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 4,041.79 |
| ***11680C | Granada Hills Treatm | 8/4/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***12180C | EHG | 8/4/24 | 8/26/24 | 9/4/24 | $ 10,000.00 | $ 3,041.79 |
| ***13810C | Granada Hills Treatm | 8/4/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***13630C | 360 Recovery | 8/4/24 |  | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***14430C | Gevs Recovery | 8/4/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***07650C | Ritz Recovery | 8/4/24 | 8/27/24 | 9/4/24 | $ 10,000.00 | $ 3,041.79 |
| ***09070C | Sun and Moon | 8/4/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13390C | Sun and Moon | 8/4/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***15390C | Sun and Moon | 8/4/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***15500C | LA Wellness | 8/4/24 | 8/27/24 | 9/4/24 | $ 6,900.00 | $ 6,900.00 |
| ***15970C | Soul Detox | 8/4/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***37450C | Willpower Recovery | 8/4/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***25600C | Gevs Recovery | 8/4/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***25780C | Gevs Recovery | 8/4/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***30600C | Connected Recovery | 8/4/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***34690C | Believe | 8/4/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***37970C | American Recovery | 8/4/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***38340C | Alpha Recovery | 8/4/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 4,445.96 |
| ***22220C | New Breath | 8/4/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***22670C | Ritz Recovery | 8/4/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***22910C | Wish Recovery | 8/4/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23100C | Saint Lawrence | 8/4/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 1,991.79 |
| ***24090C | Resilient Recovery | 8/4/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***24410C | Resilient Recovery | 8/4/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***24810C | LA Wellness | 8/4/24 | 8/27/24 | 9/5/24 | $ 6,900.00 | $ 3,450.00 |
| ***25170C | Wish Recovery | 8/4/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***26490C | Sun and Moon | 8/4/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***26580C | Oasis Rehab | 8/4/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***26870C | Rise in Glendale | 8/4/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***27190C | Rise in Glendale | 8/4/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***27940C | Reggie's Recovery | 8/4/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 3,041.79 |
| ***28680C | Rise in Glendale | 8/4/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***30410C | Wish Recovery | 8/4/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***35270C | West Valley | 8/4/24 | 8/27/24 | 9/5/24 | $ 8,600.00 | $ 8,083.57 |
| ***35390C | Rise in Glendale | 8/4/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***35430C | Ritz Recovery | 8/4/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***37180C | Ritz Recovery | 8/4/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***05840C | Willpower Recovery | 8/4/24 | 8/23/24 | 9/9/24 | $ 8,500.00 | $ 4,041.79 |
| ***17310C | Tranquility Recovery | 8/4/24 | 8/27/24 | 9/9/24 | $ 8,200.00 | $ 4,041.79 |
| ***19450C | Tranquility Recovery | 8/4/24 | 8/27/24 | 9/9/24 | $ 8,200.00 | $ 4,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***16750C | Oasis Rehab | 8/4/24 | | 9/9/24 | $ 8,500.00 | $ 8,083.57 |
| ***10510C | Granada Hills Treatm | 8/4/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 3,041.79 |
| ***11210C | Granada Hills Treatm | 8/4/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***12710C | LA Wellness | 8/4/24 | 8/27/24 | 9/11/24 | $ 6,500.00 | $ 6,500.00 |
| ***04420C | Lakeridge Recovery | 8/4/24 | 8/23/24 | 9/12/24 | $ 8,200.00 | $ 8,083.57 |
| ***14200C | Altus | 8/4/24 | 9/11/24 | 9/17/24 | $ 8,300.00 | $ 8,083.57 |
| ***04610C | Pure | 8/5/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***04850C | Altitude 2 | 8/5/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***04860C | Inspire Recovery | 8/5/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05230C | Uplift Recovery | 8/5/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05390C | Uplift Recovery | 8/5/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06450C | Lift Off | 8/5/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***07000C | Altitude 2 | 8/5/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 4,041.79 |
| ***25200C | Uplift Recovery | 8/5/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 4,041.79 |
| ***27750C | Uplift Recovery | 8/5/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25210C | Pure | 8/5/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27410C | Pure | 8/5/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 4,041.79 |
| ***24150C | Vanity Detox | 8/5/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 4,041.79 |
| ***24400C | Lift Off | 8/5/24 | 8/22/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***25850C | Integrity Recovery | 8/5/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26010C | Integrity Recovery | 8/5/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27150C | Integrity Recovery | 8/5/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27580C | Vanity Detox | 8/5/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***09140C | Vita Nova | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***09160C | Encino Recovery | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***09400C | Journey | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***09470C | Glendale Luxury | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***09500C | HigherVision | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***09520C | HigherVision | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***09720C | HigherVision | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 4,000.00 |
| ***09860C | Ansuva | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***09900C | Sadag Treatment | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***10270C | LH Blue Sky | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10310C | Eagle | 8/5/24 | 8/23/24 | 8/29/24 | $ 7,200.00 | $ 7,200.00 |
| ***10700C | Vita Nova | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***10710C | Shadow Hills | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***11500C | Journey | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14290C | Freedom Recovery | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14530C | Freedom Recovery | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***14600C | New Life Recovery | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***15080C | Casa Leona | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***15640C | Freedom Recovery | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***15750C | Freedom Recovery | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15910C | Freedom Recovery | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***16210C | Journey | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16710C | Encino Recovery | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 3,041.79 |
| ***17040C | Journey | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***17200C | Freedom Recovery | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***17410C | LH Blue Sky | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***17920C | Lakeridge Recovery | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***18010C | CA Drug Detox | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***18240C | LH Blue Sky | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***18430C | Encino Recovery | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***18480C | Sadag Treatment | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***18670C | Lakeridge Recovery | 8/5/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***07170C | Sadag Treatment | 8/5/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 2,691.79 |
| ***10930C | Soul Detox | 8/5/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***11020C | Willpower Recovery | 8/5/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***06340C | Connected Recovery | 8/5/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***06490C | Gevs Recovery | 8/5/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***06840C | Connected Recovery | 8/5/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***06860C | Connected Recovery | 8/5/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***07040C | Connected Recovery | 8/5/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***07110C | Connected Recovery | 8/5/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***08080C | Alpha Recovery | 8/5/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 3,041.79 |
| ***08110C | Believe | 8/5/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***10890C | Connected Recovery | 8/5/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***11380C | EHG | 8/5/24 | 8/26/24 | 9/4/24 | $ 10,000.00 | $ 4,041.79 |
| ***12470C | Granada Hills Treatm | 8/5/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***12840C | American Recovery | 8/5/24 | 8/26/24 | 9/4/24 | $ 8,000.00 | $ 8,000.00 |
| ***13020C | Granada Hills Treatm | 8/5/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***13100C | Clear Conscience | 8/5/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13170C | EHG | 8/5/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |
| ***14570C | Believe | 8/5/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***15330C | 360 Recovery | 8/5/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***15400C | 360 Recovery | 8/5/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***08220C | LA Wellness | 8/5/24 | 8/27/24 | 9/4/24 | $ 6,900.00 | $ 6,900.00 |
| ***08860C | California Wellness | 8/5/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 3,041.79 |
| ***09680C | Ritz Recovery | 8/5/24 | 8/27/24 | 9/4/24 | $ 10,000.00 | $ 8,083.57 |
| ***14320C | Ritz Recovery | 8/5/24 | 8/27/24 | 9/4/24 | $ 10,000.00 | $ 3,041.79 |
| ***14180C | Ananda | 8/5/24 | 8/28/24 | 9/4/24 | $ 8,500.00 | $ 2,929.29 |
| ***14720C | Eagle | 8/5/24 | 8/23/24 | 9/5/24 | $ 7,200.00 | $ 3,600.00 |
| ***15560C | Lakeridge Recovery | 8/5/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***37520C | Willpower Recovery | 8/5/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***37980C | Glendale Luxury | 8/5/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***21300C | Gevs Recovery | 8/5/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21470C | Connected Recovery | 8/5/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***24260C | Gevs Recovery | 8/5/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***24940C | Gevs Recovery | 8/5/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***29950C | Gevs Recovery | 8/5/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***17070C | Sun and Moon | 8/5/24 | | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***38000C | American Recovery | 8/5/24 | 8/26/24 | 9/5/24 | $ 8,000.00 | $ 8,000.00 |
| ***38070C | Connected Recovery | 8/5/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***20500C | LA Wellness | 8/5/24 | 8/27/24 | 9/5/24 | $ 6,900.00 | $ 1,950.00 |
| ***21390C | Wish Recovery | 8/5/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21460C | Sun and Moon | 8/5/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***22190C | Resilient Recovery | 8/5/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***22200C | Resilient Recovery | 8/5/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23590C | New Breath | 8/5/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***24250C | Wish Recovery | 8/5/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***27150C | Rise in Glendale | 8/5/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***27630C | Sun and Moon | 8/5/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***28620C | Saint Lawrence | 8/5/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***28670C | Rise in Glendale | 8/5/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***28750C | Sun and Moon | 8/5/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***28990C | Sadag Treatment | 8/5/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***29290C | Sun and Moon | 8/5/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***30530C | Ritz Recovery | 8/5/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 4,041.79 |
| ***31000C | Reggie's Recovery | 8/5/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***31210C | Wish Recovery | 8/5/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***31450C | Rise in Glendale | 8/5/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***35150C | Oasis Rehab | 8/5/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***35170C | Rise in Glendale | 8/5/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 2,691.79 |
| ***30100C | LA Wellness | 8/5/24 | 8/29/24 | 9/5/24 | $ 6,900.00 | $ 2,450.00 |
| ***04690C | Willpower Recovery | 8/5/24 | 8/23/24 | 9/9/24 | $ 8,500.00 | $ 3,041.79 |
| ***16720C | Tranquility Recovery | 8/5/24 | 8/27/24 | 9/9/24 | $ 8,200.00 | $ 4,041.79 |
| ***17350C | West Valley | 8/5/24 | 8/27/24 | 9/9/24 | $ 8,600.00 | $ 8,083.57 |
| ***19240C | Sun and Moon | 8/5/24 | 8/27/24 | 9/9/24 | $ 8,300.00 | $ 3,041.79 |
| ***10530C | Granada Hills Treatm | 8/5/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***11370C | Granada Hills Treatm | 8/5/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***13530C | Granada Hills Treatm | 8/5/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***04810C | Uplift Recovery | 8/5/24 | 8/21/24 | 9/12/24 | $ 8,300.00 | $ 4,041.79 |
| ***14260C | Altus | 8/5/24 | 9/11/24 | 9/17/24 | $ 8,300.00 | $ 8,083.57 |
| ***04880C | Altitude 2 | 8/6/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05200C | Uplift Recovery | 8/6/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05620C | Altitude 2 | 8/6/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 2,691.79 |
| ***05750C | Pure | 8/6/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06380C | Lift Off | 8/6/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06720C | Lift Off | 8/6/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***07100C | Uplift Recovery | 8/6/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25490C | Vanity Detox | 8/6/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25720C | Uplift Recovery | 8/6/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24350C | Inspire Recovery | 8/6/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24420C | Uplift Recovery | 8/6/24 | 8/21/24 | 8/28/24 | $ 8,300.00 | $ 3,041.79 |
| ***25180C | Pure | 8/6/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25820C | Eagle | 8/6/24 | 8/21/24 | 8/28/24 | $ 7,200.00 | $ 3,600.00 |
| ***26330C | Pure | 8/6/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 4,041.79 |
| ***27070C | Inspire Recovery | 8/6/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***27180C | Uplift Recovery | 8/6/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24180C | Integrity Recovery | 8/6/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24290C | Integrity Recovery | 8/6/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26130C | Lift Off | 8/6/24 | 8/22/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***27620C | Vanity Detox | 8/6/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27980C | Encino Recovery | 8/6/24 | 8/23/24 | 8/28/24 | $ 8,500.00 | $ 3,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***08500C | Freedom Recovery | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***08580C | Comfort Recovery | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***08940C | Lakeridge Recovery | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***09260C | Freedom Recovery | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***09320C | Sadag Treatment | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***09370C | Freedom Recovery | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***09410C | Freedom Recovery | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***09640C | HigherVision | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***10230C | New Life Recovery | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10450C | Journey | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***10960C | Journey | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10990C | Sadag Treatment | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***11160C | Casa Leona | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***11230C | Encino Recovery | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***11570C | LH Blue Sky | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***11580C | New Life Recovery | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***11970C | New Life Recovery | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14110C | LH Blue Sky | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14220C | Encino Recovery | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***16110C | Freedom Recovery | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***16450C | Freedom Recovery | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16530C | Lakeridge Recovery | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***17210C | Journey | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***17570C | Glendale Luxury | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***17640C | Encino Recovery | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***17770C | Glendale Luxury | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***17930C | Journey | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***18080C | Casa Leona | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***18560C | Eagle | 8/6/24 | 8/23/24 | 8/29/24 | $ 7,200.00 | $ 7,200.00 |
| ***18580C | Ansuva | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***18590C | CA Drug Detox | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***18630C | Glendale Luxury | 8/6/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10370C | Sadag Treatment | 8/6/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 3,041.79 |
| ***11360C | Sadag Treatment | 8/6/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***06350C | Connected Recovery | 8/6/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***06600C | Connected Recovery | 8/6/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***06880C | Connected Recovery | 8/6/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***07480C | Gevs Recovery | 8/6/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***07540C | Connected Recovery | 8/6/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***08090C | American Recovery | 8/6/24 | 8/26/24 | 9/4/24 | $ 8,000.00 | $ 5,311.59 |
| ***09490C | Connected Recovery | 8/6/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***09520C | American Recovery | 8/6/24 | 8/26/24 | 9/4/24 | $ 8,000.00 | $ 8,000.00 |
| ***09860C | Granada Hills Treatm | 8/6/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***10170C | 360 Recovery | 8/6/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***10220C | Believe | 8/6/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***11400C | Connected Recovery | 8/6/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12190C | EHG | 8/6/24 | 8/26/24 | 9/4/24 | $ 10,000.00 | $ 4,041.79 |
| ***12550C | Connected Recovery | 8/6/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***13140C | 360 Recovery | 8/6/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13700C | Granada Hills Treatm | 8/6/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***14390C | EHG | 8/6/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |
| ***14670C | Believe | 8/6/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***15290C | 360 Recovery | 8/6/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***07930C | Ritz Recovery | 8/6/24 | 8/27/24 | 9/4/24 | $ 10,000.00 | $ 8,083.57 |
| ***08060C | Ritz Recovery | 8/6/24 | 8/27/24 | 9/4/24 | $ 10,000.00 | $ 3,041.79 |
| ***09700C | California Wellness | 8/6/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 4,041.79 |
| ***24690C | Inspire Recovery | 8/6/24 | 8/20/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***15990C | Soul Detox | 8/6/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***15670C | Clear Conscience | 8/6/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***17120C | Believe | 8/6/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21020C | Gevs Recovery | 8/6/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21510C | Connected Recovery | 8/6/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***22870C | Believe | 8/6/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***25130C | Gevs Recovery | 8/6/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***27430C | Gevs Recovery | 8/6/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***35470C | Gevs Recovery | 8/6/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***37220C | Gevs Recovery | 8/6/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***38120C | EHG | 8/6/24 | 8/26/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***38180C | EHG | 8/6/24 | 8/26/24 | 9/5/24 | $ 9,700.00 | $ 8,083.57 |
| ***15730C | Alpha Recovery | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***16020C | Sun and Moon | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21180C | Wish Recovery | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21250C | Reggie's Recovery | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***21580C | Sun and Moon | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21740C | Ritz Recovery | 8/6/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***22610C | LA Wellness | 8/6/24 | 8/27/24 | 9/5/24 | $ 6,500.00 | $ 6,500.00 |
| ***22710C | Saint Angel | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***22730C | Sun and Moon | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23570C | New Breath | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***24920C | Resilient Recovery | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***24970C | Oasis Rehab | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***25090C | LA Wellness | 8/6/24 | 8/27/24 | 9/5/24 | $ 6,900.00 | $ 3,450.00 |
| ***25500C | Sadag Treatment | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***25530C | Saint Angel | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***25580C | Wish Recovery | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 5,311.59 |
| ***27080C | Ritz Recovery | 8/6/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 4,041.79 |
| ***27130C | Rise in Glendale | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***27710C | Resilient Recovery | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***29070C | Rise in Glendale | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***29700C | Saint Lawrence | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***30480C | Tranquility Recovery | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***30860C | Ritz Recovery | 8/6/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***35230C | West Valley | 8/6/24 | 8/27/24 | 9/5/24 | $ 8,600.00 | $ 8,083.57 |
| ***28480C | LA Wellness | 8/6/24 | 8/29/24 | 9/5/24 | $ 6,900.00 | $ 3,450.00 |
| ***05880C | Willpower Recovery | 8/6/24 | 8/23/24 | 9/9/24 | $ 8,200.00 | $ 4,041.79 |
| ***04210C | Alpha Recovery | 8/6/24 | 8/26/24 | 9/9/24 | $ 8,500.00 | $ 3,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***17320C | Rise in Glendale | 8/6/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 4,041.79 |
| ***17340C | Tranquility Recovery | 8/6/24 | 8/27/24 | 9/9/24 | $ 8,200.00 | $ 4,041.79 |
| ***04420C | Granada Hills Treatm | 8/6/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 4,041.79 |
| ***10480C | Granada Hills Treatm | 8/6/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***10680C | Granada Hills Treatm | 8/6/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***13420C | Granada Hills Treatm | 8/6/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***13480C | Granada Hills Treatm | 8/6/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***06020C | Altitude 2 | 8/7/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06330C | Pure | 8/7/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06370C | Lift Off | 8/7/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06410C | Lift Off | 8/7/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***07300C | Uplift Recovery | 8/7/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25060C | Uplift Recovery | 8/7/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25480C | Vanity Detox | 8/7/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24230C | Pure | 8/7/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 1,991.79 |
| ***25300C | Pure | 8/7/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25370C | Uplift Recovery | 8/7/24 | 8/21/24 | 8/28/24 | $ 8,300.00 | $ 3,041.79 |
| ***26610C | Eagle | 8/7/24 | 8/21/24 | 8/28/24 | $ 7,200.00 | $ 3,600.00 |
| ***27690C | Inspire Recovery | 8/7/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***24460C | Vanity Detox | 8/7/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 3,041.79 |
| ***25050C | Integrity Recovery | 8/7/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26150C | Lift Off | 8/7/24 | 8/22/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***27110C | Vanity Detox | 8/7/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27570C | Vanity Detox | 8/7/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27700C | Integrity Recovery | 8/7/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***08470C | LH Blue Sky | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***09490C | Sadag Treatment | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***09570C | New Life Recovery | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10280C | HigherVision | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 4,000.00 |
| ***10380C | Lakeridge Recovery | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10400C | HigherVision | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***11370C | HigherVision | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***11540C | Journey | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***11960C | Eagle | 8/7/24 | 8/23/24 | 8/29/24 | $ 7,200.00 | $ 7,200.00 |
| ***12830C | Glendale Luxury | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***14190C | Encino Recovery | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 2,691.79 |
| ***14210C | Encino Recovery | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***14300C | Ansuva | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***14790C | Casa Leona | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***14810C | Freedom Recovery | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15620C | Freedom Recovery | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***15830C | Glendale Luxury | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***16930C | LH Blue Sky | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***17420C | Vita Nova | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***17520C | CA Drug Detox | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 2,833.49 |
| ***17720C | Freedom Recovery | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***17980C | Casa Leona | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***18420C | Journey | 8/7/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***02690C | Journey | 8/7/24 | 8/23/24 | 8/30/24 | $ 8,500.00 | $ 3,041.79 |
| ***11210C | Willpower Recovery | 8/7/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***11830C | Soul Detox | 8/7/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***06420C | Clear Conscience | 8/7/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***06470C | Connected Recovery | 8/7/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***06510C | Alpha Recovery | 8/7/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 4,041.79 |
| ***06640C | Connected Recovery | 8/7/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***07600C | Connected Recovery | 8/7/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***07820C | Alpha Recovery | 8/7/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 2,950.74 |
| ***07960C | Believe | 8/7/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***09090C | EHG | 8/7/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |
| ***09390C | EHG | 8/7/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |
| ***09570C | Believe | 8/7/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 3,840.96 |
| ***10610C | Believe | 8/7/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***10630C | Connected Recovery | 8/7/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***11730C | EHG | 8/7/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 4,041.79 |
| ***13030C | Gevs Recovery | 8/7/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13610C | 360 Recovery | 8/7/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***13690C | Connected Recovery | 8/7/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***13750C | 360 Recovery | 8/7/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***15250C | Connected Recovery | 8/7/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***15310C | 360 Recovery | 8/7/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***08240C | Ritz Recovery | 8/7/24 | 8/27/24 | 9/4/24 | $ 10,000.00 | $ 4,041.79 |
| ***09270C | Sun and Moon | 8/7/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***09950C | California Wellness | 8/7/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 2,691.79 |
| ***12010C | Ritz Recovery | 8/7/24 | 8/27/24 | 9/4/24 | $ 10,000.00 | $ 8,083.57 |
| ***10140C | Ananda | 8/7/24 | 8/28/24 | 9/4/24 | $ 8,500.00 | $ 4,041.79 |
| ***22140C | Inspire Recovery | 8/7/24 | 8/20/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***15650C | Sadag Treatment | 8/7/24 | 8/23/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***17750C | Willpower Recovery | 8/7/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***16840C | American Recovery | 8/7/24 | 8/26/24 | 9/5/24 | $ 8,000.00 | $ 8,000.00 |
| ***18080C | Granada Hills Treatm | 8/7/24 | 8/26/24 | 9/5/24 | $ 9,500.00 | $ 8,083.57 |
| ***19770C | Gevs Recovery | 8/7/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***21170C | CHC | 8/7/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 8,083.57 |
| ***23420C | Gevs Recovery | 8/7/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***24210C | Connected Recovery | 8/7/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***24610C | CHC | 8/7/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 8,083.57 |
| ***25140C | Gevs Recovery | 8/7/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***31200C | Believe | 8/7/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***38360C | Connected Recovery | 8/7/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***22210C | Sun and Moon | 8/7/24 | | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***18330C | New Breath | 8/7/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***20520C | Reggie's Recovery | 8/7/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***20590C | Wish Recovery | 8/7/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***21200C | LA Wellness | 8/7/24 | 8/27/24 | 9/5/24 | $ 6,500.00 | $ 6,500.00 |
| ***21860C | Wish Recovery | 8/7/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***22180C | New Breath | 8/7/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23130C | Saint Angel | 8/7/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***23220C | Resilient Recovery | 8/7/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***24910C | Rise in Glendale | 8/7/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***25460C | Resilient Recovery | 8/7/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***26380C | Rise in Glendale | 8/7/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***26390C | Ritz Recovery | 8/7/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 3,053.02 |
| ***27290C | Star City | 8/7/24 | 8/27/24 | 9/5/24 | $ 9,500.00 | $ 8,083.57 |
| ***27680C | Sadag Treatment | 8/7/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***28460C | Ritz Recovery | 8/7/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***28730C | Ritz Recovery | 8/7/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 4,041.79 |
| ***29110C | California Wellness | 8/7/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***30000C | LA Wellness | 8/7/24 | 8/27/24 | 9/5/24 | $ 6,900.00 | $ 2,450.00 |
| ***30460C | Tranquility Recovery | 8/7/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***30680C | Wish Recovery | 8/7/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***35320C | West Valley | 8/7/24 | 8/27/24 | 9/5/24 | $ 8,600.00 | $ 8,083.57 |
| ***35850C | Sun and Moon | 8/7/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***37200C | Sun and Moon | 8/7/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***23500C | California Wellness | 8/7/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 2,691.79 |
| ***29970C | California Wellness | 8/7/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***20850C | LA Wellness | 8/7/24 | 8/29/24 | 9/5/24 | $ 6,900.00 | $ 2,100.00 |
| ***04200C | Lakeridge Recovery | 8/7/24 | 8/23/24 | 9/9/24 | $ 8,200.00 | $ 8,083.57 |
| ***17380C | Oasis Rehab | 8/7/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 8,083.57 |
| ***19530C | Rise in Glendale | 8/7/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 8,083.57 |
| ***19540C | Saint Lawrence | 8/7/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 4,041.79 |
| ***06660C | Granada Hills Treatm | 8/7/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***10490C | Granada Hills Treatm | 8/7/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***10630C | LA Wellness | 8/7/24 | 8/27/24 | 9/11/24 | $ 6,900.00 | $ 2,450.00 |
| ***12690C | LA Wellness | 8/7/24 | 8/27/24 | 9/11/24 | $ 6,900.00 | $ 2,450.00 |
| ***10760C | Saint Lawrence | 8/7/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***05030C | Altitude 2 | 8/8/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05100C | Altitude 2 | 8/8/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 3,041.79 |
| ***05220C | Uplift Recovery | 8/8/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05360C | Altitude 2 | 8/8/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05490C | Altitude 1 | 8/8/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05570C | Lift Off | 8/8/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06180C | Altitude 1 | 8/8/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06510C | Lift Off | 8/8/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***07070C | Uplift Recovery | 8/8/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***07180C | Pure | 8/8/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25690C | Uplift Recovery | 8/8/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***24100C | Eagle | 8/8/24 | 8/21/24 | 8/28/24 | $ 7,200.00 | $ 3,600.00 |
| ***24260C | Uplift Recovery | 8/8/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 2,881.70 |
| ***24340C | Inspire Recovery | 8/8/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24650C | Pure | 8/8/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 3,041.79 |
| ***25010C | Pure | 8/8/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25270C | Pure | 8/8/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24740C | Integrity Recovery | 8/8/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24860C | Vanity Detox | 8/8/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25090C | Integrity Recovery | 8/8/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***26080C | Vanity Detox | 8/8/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26160C | Lift Off | 8/8/24 | 8/22/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***26720C | Vanity Detox | 8/8/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26790C | Vanity Detox | 8/8/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 3,041.79 |
| ***08920C | Journey | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***09200C | Vita Nova | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***09950C | Journey | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***10100C | Vita Nova | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10430C | Freedom Recovery | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10680C | New Life Recovery | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10980C | Glendale Luxury | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***11100C | Eagle | 8/8/24 | 8/23/24 | 8/29/24 | $ 7,200.00 | $ 3,600.00 |
| ***11170C | Comfort Recovery | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***12210C | Freedom Recovery | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***14120C | Freedom Recovery | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***14870C | Vita Nova | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14890C | Lakeridge Recovery | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***14910C | Encino Recovery | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***15330C | HigherVision | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***15690C | Freedom Recovery | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15900C | Vita Nova | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***16070C | Journey | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16350C | Freedom Recovery | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16670C | Casa Leona | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***16980C | New Life Recovery | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16990C | HigherVision | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***17000C | Sadag Treatment | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***17100C | Casa Leona | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***17190C | Journey | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***17670C | Shadow Hills | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***17750C | Encino Recovery | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 2,929.29 |
| ***17950C | Ansuva | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***18390C | HigherVision | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 4,000.00 |
| ***18810C | Vita Nova | 8/8/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***11000C | Willpower Recovery | 8/8/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 2,691.79 |
| ***11040C | New Life | 8/8/24 | 8/23/24 | 9/4/24 | $ 10,000.00 | $ 8,083.57 |
| ***11260C | Sadag Treatment | 8/8/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12280C | Soul Detox | 8/8/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***14510C | Rising Lotus | 8/8/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***06320C | Alpha Recovery | 8/8/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***06360C | Clear Conscience | 8/8/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 3,041.79 |
| ***07230C | EHG | 8/8/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 4,041.79 |
| ***07530C | Gevs Recovery | 8/8/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***07680C | Believe | 8/8/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***09240C | Connected Recovery | 8/8/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***09590C | Believe | 8/8/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***09830C | Believe | 8/8/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***10320C | EHG | 8/8/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***12370C | American Recovery | 8/8/24 | 8/26/24 | 9/4/24 | $ 8,000.00 | $ 8,000.00 |
| ***13660C | Connected Recovery | 8/8/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13800C | Granada Hills Treatm | 8/8/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***13820C | Connected Recovery | 8/8/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14030C | Connected Recovery | 8/8/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14050C | 360 Recovery | 8/8/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 3,041.79 |
| ***15170C | Gevs Recovery | 8/8/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14980C | 360 Recovery | 8/8/24 | | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***07010C | Sun and Moon | 8/8/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***10730C | New Breath | 8/8/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12650C | LA Wellness | 8/8/24 | 8/27/24 | 9/4/24 | $ 6,900.00 | $ 2,450.00 |
| ***13120C | New Breath | 8/8/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***07550C | Ananda | 8/8/24 | 8/28/24 | 9/4/24 | $ 8,500.00 | $ 3,041.79 |
| ***08010C | California Wellness | 8/8/24 | 8/28/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***34680C | Inspire Recovery | 8/8/24 | 8/20/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***15020C | Freedom Recovery | 8/8/24 | 8/23/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***37300C | Willpower Recovery | 8/8/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***37490C | New Life | 8/8/24 | 8/23/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***15530C | Connected Recovery | 8/8/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***15690C | Believe | 8/8/24 | 8/26/24 | 9/5/24 | $ 8,200.00 | $ 3,840.96 |
| ***22980C | Connected Recovery | 8/8/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***24520C | CHC | 8/8/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 8,083.57 |
| ***29630C | CHC | 8/8/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 8,083.57 |
| ***29920C | Gevs Recovery | 8/8/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***30510C | Connected Recovery | 8/8/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***37580C | Granada Hills Treatm | 8/8/24 | 8/26/24 | 9/5/24 | $ 9,500.00 | $ 8,083.57 |
| ***38660C | Clear Conscience | 8/8/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***16520C | New Breath | 8/8/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***19790C | Sun and Moon | 8/8/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21440C | New Breath | 8/8/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21810C | Sun and Moon | 8/8/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21820C | LA Wellness | 8/8/24 | 8/27/24 | 9/5/24 | $ 6,900.00 | $ 3,450.00 |
| ***21980C | Reggie's Recovery | 8/8/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 3,150.00 |
| ***22160C | California Wellness | 8/8/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 2,691.79 |
| ***23520C | Ritz Recovery | 8/8/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***25160C | Gevs Recovery | 8/8/24 | | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***23720C | Wish Recovery | 8/8/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***24430C | Resilient Recovery | 8/8/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***25390C | Resilient Recovery | 8/8/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***26290C | Rise in Glendale | 8/8/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***26400C | Ritz Recovery | 8/8/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 4,041.79 |
| ***27730C | Oasis Rehab | 8/8/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***28200C | Star City | 8/8/24 | 8/27/24 | 9/5/24 | $ 9,500.00 | $ 8,083.57 |
| ***29410C | Rise in Glendale | 8/8/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***30230C | Sun and Moon | 8/8/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***30250C | Wish Recovery | 8/8/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***34730C | Tranquility Recovery | 8/8/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***35260C | Trinity Health | 8/8/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***29770C | California Wellness | 8/8/24 | | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***35860C | Ritz Recovery | 8/8/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 4,041.79 |
| ***37270C | Sun and Moon | 8/8/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***24730C | California Wellness | 8/8/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***04170C | Journey | 8/8/24 | 8/23/24 | 9/9/24 | $ 8,300.00 | $ 8,083.57 |
| ***05870C | Willpower Recovery | 8/8/24 | 8/23/24 | 9/9/24 | $ 8,200.00 | $ 4,041.79 |
| ***04520C | Saint Angel | 8/8/24 | 8/27/24 | 9/9/24 | $ 8,200.00 | $ 8,083.57 |
| ***06080C | Sadag Treatment | 8/8/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 8,083.57 |
| ***06490C | Lakeridge Recovery | 8/8/24 | 8/23/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***04130C | Granada Hills Treatm | 8/8/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***11300C | Granada Hills Treatm | 8/8/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***13450C | Granada Hills Treatm | 8/8/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***13520C | Granada Hills Treatm | 8/8/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 4,041.79 |
| ***04690C | Altitude 2 | 8/9/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05020C | Vanity Detox | 8/9/24 | 8/20/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***05530C | Altitude 2 | 8/9/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 3,041.79 |
| ***05700C | Uplift Recovery | 8/9/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05880C | Pure | 8/9/24 | 8/20/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***06620C | Altitude 1 | 8/9/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***07020C | Uplift Recovery | 8/9/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***07200C | Altitude 1 | 8/9/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25110C | Eagle | 8/9/24 | 8/21/24 | 8/28/24 | $ 7,200.00 | $ 3,600.00 |
| ***25250C | Pure | 8/9/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26250C | Pure | 8/9/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27310C | Uplift Recovery | 8/9/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 3,041.79 |
| ***27650C | Pure | 8/9/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 4,041.79 |
| ***24130C | Vanity Detox | 8/9/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24490C | Vanity Detox | 8/9/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 4,041.79 |
| ***24560C | Integrity Recovery | 8/9/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24680C | Lift Off | 8/9/24 | 8/22/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***25080C | Integrity Recovery | 8/9/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26100C | Vanity Detox | 8/9/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26390C | Vanity Detox | 8/9/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***28000C | New Life Recovery | 8/9/24 | 8/23/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***20180C | Lift Off | 8/9/24 | 8/20/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***20190C | Lion Recovery | 8/9/24 | 8/20/24 | 8/29/24 | $ 7,500.00 | $ 7,500.00 |
| ***08350C | Casa Leona | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***08550C | Freedom Recovery | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***08600C | Journey | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***08790C | Vita Nova | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***09340C | Eagle | 8/9/24 | 8/23/24 | 8/29/24 | $ 7,200.00 | $ 2,600.00 |
| ***09610C | Freedom Recovery | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***09910C | HigherVision | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 3,000.00 |
| ***10440C | Freedom Recovery | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10910C | Journey | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***11020C | LH Blue Sky | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***11360C | LH Blue Sky | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***11480C | Shadow Hills | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***11560C | Journey | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***12170C | Freedom Recovery | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***12810C | Comfort Recovery | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***14690C | Vita Nova | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 2,691.79 |
| ***14700C | Vita Nova | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14730C | Vita Nova | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14820C | Journey | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***15320C | Glendale Luxury | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***15550C | Glendale Luxury | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***15660C | Sadag Treatment | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15710C | Journey | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16140C | Freedom Recovery | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16700C | Ansuva | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***16940C | New Life Recovery | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***17280C | Glendale Luxury | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***17400C | Vita Nova | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***17710C | Freedom Recovery | 8/9/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***02600C | Altitude 2 | 8/9/24 | 8/20/24 | 8/30/24 | $ 8,500.00 | $ 8,083.57 |
| ***08640C | Sadag Treatment | 8/9/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***11080C | Willpower Recovery | 8/9/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***11100C | New Life | 8/9/24 | 8/23/24 | 9/4/24 | $ 10,000.00 | $ 8,083.57 |
| ***06290C | Clear Conscience | 8/9/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 3,781.15 |
| ***06560C | Granada Hills Treatm | 8/9/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***06650C | Alpha Recovery | 8/9/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 1,991.79 |
| ***06690C | Alpha Recovery | 8/9/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***07080C | Connected Recovery | 8/9/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***07180C | EHG | 8/9/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |
| ***07250C | EHG | 8/9/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 4,041.79 |
| ***07490C | 360 Recovery | 8/9/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***08580C | Believe | 8/9/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***09820C | Believe | 8/9/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***09850C | Connected Recovery | 8/9/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***10150C | American Recovery | 8/9/24 | 8/26/24 | 9/4/24 | $ 8,000.00 | $ 8,000.00 |
| ***10940C | Connected Recovery | 8/9/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***11410C | EHG | 8/9/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |
| ***12070C | Granada Hills Treatm | 8/9/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***12170C | 360 Recovery | 8/9/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***13080C | Clear Conscience | 8/9/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13490C | Gevs Recovery | 8/9/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14200C | Gevs Recovery | 8/9/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14810C | Granada Hills Treatm | 8/9/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***09620C | LA Wellness | 8/9/24 | 8/27/24 | 9/4/24 | $ 6,900.00 | $ 2,100.00 |
| ***10600C | New Breath | 8/9/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12310C | Lakeridge Recovery | 8/9/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***10240C | Ananda | 8/9/24 | 8/28/24 | 9/4/24 | $ 8,500.00 | $ 4,041.79 |
| ***12630C | California Wellness | 8/9/24 | 8/28/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***22780C | Inspire Recovery | 8/9/24 | 8/20/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***24640C | Ananda | 8/9/24 | 8/20/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***16820C | Soul Detox | 8/9/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***37340C | New Life | 8/9/24 | 8/23/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***17150C | Connected Recovery | 8/9/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***18030C | Connected Recovery | 8/9/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23010C | Connected Recovery | 8/9/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***28310C | Rise in Glendale | 8/9/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***31400C | Gevs Recovery | 8/9/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***34640C | Gevs Recovery | 8/9/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***15590C | New Breath | 8/9/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***20870C | Ritz Recovery | 8/9/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***20910C | Wish Recovery | 8/9/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***21990C | Sun and Moon | 8/9/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***22040C | New Breath | 8/9/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***22150C | Wish Recovery | 8/9/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23670C | Ritz Recovery | 8/9/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***23700C | Saint Angel | 8/9/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***24870C | Wish Recovery | 8/9/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***25510C | Reggie's Recovery | 8/9/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***26470C | Trinity Health | 8/9/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***27230C | Resilient Recovery | 8/9/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***27360C | Rise in Glendale | 8/9/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***27610C | California Wellness | 8/9/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***27700C | Rise in Glendale | 8/9/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***28770C | California Wellness | 8/9/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***29230C | Sadag Treatment | 8/9/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***31300C | Uplift Recovery | 8/9/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***34550C | Tranquility Recovery | 8/9/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***35830C | Star City | 8/9/24 | 8/27/24 | 9/5/24 | $ 9,500.00 | $ 8,083.57 |
| ***38460C | Sun and Moon | 8/9/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***24990C | California Wellness | 8/9/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***27840C | California Wellness | 8/9/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***21500C | Resilient Recovery | 8/9/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***29260C | Oasis Rehab | 8/9/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***04180C | New Breath | 8/9/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 8,083.57 |
| ***19260C | Star City | 8/9/24 | 8/27/24 | 9/9/24 | $ 9,200.00 | $ 8,083.57 |
| ***13380C | Granada Hills Treatm | 8/9/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 4,041.79 |
| ***04690C | Saint Lawrence | 8/9/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***05450C | Pure | 8/10/24 | 8/20/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***05660C | Lift Off | 8/10/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05670C | Lion Recovery | 8/10/24 | 8/20/24 | 8/28/24 | $ 7,500.00 | $ 7,500.00 |
| ***06270C | Pure | 8/10/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06390C | Lift Off | 8/10/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06900C | Altitude 1 | 8/10/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***07080C | Altitude 2 | 8/10/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***07170C | Uplift Recovery | 8/10/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***25330C | Uplift Recovery | 8/10/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***25730C | Eagle | 8/10/24 | 8/21/24 | 8/28/24 | $ 7,200.00 | $ 3,600.00 |
| ***26320C | Pure | 8/10/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***27660C | Pure | 8/10/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 4,041.79 |
| ***27830C | Inspire Recovery | 8/10/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24210C | Integrity Recovery | 8/10/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24370C | Lift Off | 8/10/24 | 8/22/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***24410C | Vanity Detox | 8/10/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 4,041.79 |
| ***25000C | Vanity Detox | 8/10/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25430C | Vanity Detox | 8/10/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25590C | Integrity Recovery | 8/10/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26230C | 4 Season | 8/10/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26500C | Integrity Recovery | 8/10/24 | 8/22/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***27140C | Vanity Detox | 8/10/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27270C | Vanity Detox | 8/10/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***08040C | Encino Recovery | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***08260C | Freedom Recovery | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***08460C | Ansuva | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***08510C | Vita Nova | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***08520C | Glendale Luxury | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***09080C | Vita Nova | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***09670C | LH Blue Sky | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10090C | Encino Recovery | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***10390C | LH Blue Sky | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10900C | Comfort Recovery | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***11700C | New Life Recovery | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***11990C | Eagle | 8/10/24 | 8/23/24 | 8/29/24 | $ 7,200.00 | $ 3,600.00 |
| ***12730C | Casa Leona | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***14230C | Encino Recovery | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***14330C | Freedom Recovery | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14550C | Glendale Luxury | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***14610C | Journey | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***14840C | Freedom Recovery | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15210C | HigherVision | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 3,000.00 |
| ***15440C | Vita Nova | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***15450C | Vita Nova | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***15700C | Journey | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15880C | Shadow Hills | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***16320C | Journey | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16340C | Freedom Recovery | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16680C | LH Blue Sky | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***17290C | Glendale Luxury | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***17620C | Vita Nova | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***17850C | Vita Nova | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***18100C | Casa Leona | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***18110C | Freedom Recovery | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***18270C | Journey | 8/10/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***02630C | New Life Recovery | 8/10/24 | 8/23/24 | 8/30/24 | $ 8,500.00 | $ 8,083.57 |
| ***11030C | Willpower Recovery | 8/10/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13890C | Sadag Treatment | 8/10/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***06370C | Gevs Recovery | 8/10/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***06540C | Gevs Recovery | 8/10/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***06570C | Clear Conscience | 8/10/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***06590C | Alpha Recovery | 8/10/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***06850C | Alpha Recovery | 8/10/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 4,041.79 |
| ***07240C | EHG | 8/10/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |
| ***07260C | EHG | 8/10/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 4,041.79 |
| ***07890C | Believe | 8/10/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***10360C | Granada Hills Treatm | 8/10/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***10670C | 360 Recovery | 8/10/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***11140C | American Recovery | 8/10/24 | 8/26/24 | 9/4/24 | $ 8,000.00 | $ 8,000.00 |
| ***12100C | Granada Hills Treatm | 8/10/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***12220C | Granada Hills Treatm | 8/10/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***12660C | Connected Recovery | 8/10/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13710C | Connected Recovery | 8/10/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14440C | Connected Recovery | 8/10/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***15010C | 360 Recovery | 8/10/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***10090C | New Breath | 8/10/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***11570C | California Wellness | 8/10/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12030C | New Breath | 8/10/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12060C | New Breath | 8/10/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12760C | LA Wellness | 8/10/24 | 8/27/24 | 9/4/24 | $ 6,900.00 | $ 3,450.00 |
| ***14470C | Sun and Moon | 8/10/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***09750C | California Wellness | 8/10/24 | 8/28/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***11340C | Ananda | 8/10/24 | 8/28/24 | 9/4/24 | $ 8,500.00 | $ 4,041.79 |
| ***23080C | Ananda | 8/10/24 | 8/20/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***24120C | Inspire Recovery | 8/10/24 | 8/20/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***14990C | Inspire Recovery | 8/10/24 | 8/21/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***16830C | Soul Detox | 8/10/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***37310C | New Life | 8/10/24 | 8/23/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***37550C | New Life | 8/10/24 | 8/23/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***16960C | Alpha Recovery | 8/10/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 3,041.79 |
| ***18100C | EHG | 8/10/24 | 8/26/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***22850C | Connected Recovery | 8/10/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***27200C | Gevs Recovery | 8/10/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***30550C | CHC | 8/10/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 8,083.57 |
| ***34920C | Connected Recovery | 8/10/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***37210C | Connected Recovery | 8/10/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***20420C | Sun and Moon | 8/10/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21480C | Ritz Recovery | 8/10/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***23480C | California Wellness | 8/10/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***24200C | Saint Angel | 8/10/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***25070C | New Breath | 8/10/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***25260C | Resilient Recovery | 8/10/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***25340C | Sadag Treatment | 8/10/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***27270C | Gevs Recovery | 8/10/24 | | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***28420C | Reggie's Recovery | 8/10/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***28500C | Wish Recovery | 8/10/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***28650C | California Wellness | 8/10/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***29370C | Sun and Moon | 8/10/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***29710C | Uplift Recovery | 8/10/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***30660C | Wish Recovery | 8/10/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***34580C | Wish Recovery | 8/10/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***35250C | Trinity Health | 8/10/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***21230C | California Wellness | 8/10/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***21930C | California Wellness | 8/10/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***24980C | California Wellness | 8/10/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***37720C | California Wellness | 8/10/24 | | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21760C | Oasis Rehab | 8/10/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***25750C | Resilient Recovery | 8/10/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***13990C | LH Blue Sky | 8/10/24 | 8/23/24 | 9/6/24 | $ 8,500.00 | $ 8,083.57 |
| ***04240C | Ritz Recovery | 8/10/24 | 8/27/24 | 9/9/24 | $ 9,700.00 | $ 4,041.79 |
| ***16790C | Sun and Moon | 8/10/24 | 8/27/24 | 9/9/24 | $ 8,300.00 | $ 8,083.57 |
| ***17300C | Rise in Glendale | 8/10/24 | 8/27/24 | 9/9/24 | $ 8,300.00 | $ 4,041.79 |
| ***10970C | Granada Hills Treatm | 8/10/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***10990C | Granada Hills Treatm | 8/10/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 2,691.79 |
| ***12730C | LA Wellness | 8/10/24 | 8/27/24 | 9/11/24 | $ 6,900.00 | $ 2,100.00 |
| ***04360C | Star City | 8/10/24 | 8/29/24 | 9/11/24 | $ 9,200.00 | $ 8,083.57 |
| ***11050C | Saint Lawrence | 8/10/24 | | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***14210C | Altus | 8/10/24 | 9/11/24 | 9/17/24 | $ 8,300.00 | $ 8,083.57 |
| ***04620C | Pure | 8/11/24 | 8/20/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***05010C | Altitude 2 | 8/11/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05060C | Altitude 1 | 8/11/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05120C | Altitude 1 | 8/11/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05440C | Lift Off | 8/11/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06650C | Uplift Recovery | 8/11/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***25260C | Pure | 8/11/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26060C | Uplift Recovery | 8/11/24 | 8/21/24 | 8/28/24 | $ 8,300.00 | $ 3,041.79 |
| ***24520C | Vanity Detox | 8/11/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 4,041.79 |
| ***25420C | Vanity Detox | 8/11/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25810C | Vanity Detox | 8/11/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26420C | Lift Off | 8/11/24 | 8/22/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***26490C | Integrity Recovery | 8/11/24 | 8/22/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***26560C | 4 Season | 8/11/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26910C | Integrity Recovery | 8/11/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***20210C | Lift Off | 8/11/24 | 8/20/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***08090C | Eagle | 8/11/24 | 8/23/24 | 8/29/24 | $ 7,200.00 | $ 2,600.00 |
| ***08340C | Casa Leona | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***09100C | Ansuva | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***09180C | Vita Nova | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***09310C | Freedom Recovery | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 5,311.59 |
| ***09380C | Glendale Luxury | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***09530C | LH Blue Sky | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***09700C | New Life Recovery | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***09980C | HigherVision | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 4,000.00 |
| ***10120C | New Life Recovery | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10130C | Vita Nova | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***10150C | Casa Leona | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***11340C | LH Blue Sky | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***11510C | Glendale Luxury | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14560C | Freedom Recovery | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15090C | Vita Nova | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***15220C | Shadow Hills | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***15370C | Sadag Treatment | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15800C | Encino Recovery | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***16000C | LH Blue Sky | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***16010C | Journey | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16060C | Vita Nova | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***16180C | Journey | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16360C | Comfort Recovery | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***17250C | HigherVision | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***17490C | Glendale Luxury | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***18120C | Freedom Recovery | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***18220C | LH Blue Sky | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***18400C | Freedom Recovery | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***18410C | Journey | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***18760C | Freedom Recovery | 8/11/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***02590C | Pure | 8/11/24 | 8/20/24 | 8/30/24 | $ 8,500.00 | $ 8,083.57 |
| ***02850C | Integrity Recovery | 8/11/24 | 8/22/24 | 8/30/24 | $ 8,500.00 | $ 8,083.57 |
| ***07420C | Willpower Recovery | 8/11/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***09120C | New Life | 8/11/24 | 8/23/24 | 9/4/24 | $ 10,000.00 | $ 8,083.57 |
| ***10490C | New Life | 8/11/24 | 8/23/24 | 9/4/24 | $ 10,000.00 | $ 8,083.57 |
| ***06460C | Alpha Recovery | 8/11/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 4,041.79 |
| ***06480C | Alpha Recovery | 8/11/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***06530C | Gevs Recovery | 8/11/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***07560C | Connected Recovery | 8/11/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***10330C | Lakeridge Recovery | 8/11/24 | | 9/4/24 | $ 8,200.00 | $ 5,311.59 |
| ***08620C | Believe | 8/11/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***08670C | Connected Recovery | 8/11/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***08990C | EHG | 8/11/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |
| ***09180C | Clear Conscience | 8/11/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***10060C | Connected Recovery | 8/11/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***10340C | EHG | 8/11/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |
| ***10760C | Garret Recovery | 8/11/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***11240C | American Recovery | 8/11/24 | 8/26/24 | 9/4/24 | $ 8,000.00 | $ 8,000.00 |
| ***12140C | Granada Hills Treatm | 8/11/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***12450C | EHG | 8/11/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 4,041.79 |
| ***12800C | Connected Recovery | 8/11/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***12870C | Connected Recovery | 8/11/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14070C | 360 Recovery | 8/11/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***14210C | Gevs Recovery | 8/11/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14460C | 360 Recovery | 8/11/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***15000C | EHG | 8/11/24 | 8/26/24 | 9/4/24 | $ 10,000.00 | $ 8,083.57 |
| ***06580C | Sun and Moon | 8/11/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***07620C | New Breath | 8/11/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***08000C | New Breath | 8/11/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***08190C | New Breath | 8/11/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***09340C | California Wellness | 8/11/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 3,041.79 |
| ***10120C | LA Wellness | 8/11/24 | 8/27/24 | 9/4/24 | $ 6,900.00 | $ 3,450.00 |
| ***11610C | New Breath | 8/11/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12790C | California Wellness | 8/11/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12610C | Ananda | 8/11/24 | 8/28/24 | 9/4/24 | $ 8,500.00 | $ 4,041.79 |
| ***14310C | California Wellness | 8/11/24 | 8/28/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***23230C | Ananda | 8/11/24 | 8/20/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***16040C | Soul Detox | 8/11/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***17040C | Soul Detox | 8/11/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***18370C | Soul Detox | 8/11/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 3,041.79 |
| ***31240C | Vita Nova | 8/11/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***37560C | Willpower Recovery | 8/11/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***15700C | Connected Recovery | 8/11/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***15750C | Granada Hills Treatm | 8/11/24 | 8/26/24 | 9/5/24 | $ 9,500.00 | $ 8,083.57 |
| ***17090C | California Wellness | 8/11/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***19660C | Connected Recovery | 8/11/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23850C | CHC | 8/11/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 8,083.57 |
| ***24130C | Gevs Recovery | 8/11/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***30580C | Gevs Recovery | 8/11/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***35920C | Connected Recovery | 8/11/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***38230C | Granada Hills Treatm | 8/11/24 | 8/26/24 | 9/5/24 | $ 9,500.00 | $ 8,083.57 |
| ***19690C | Star City | 8/11/24 | | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***19570C | Wish Recovery | 8/11/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***22080C | Saint Angel | 8/11/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***23390C | Trinity Health | 8/11/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***23680C | New Breath | 8/11/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***24450C | Resilient Recovery | 8/11/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***24480C | Rise in Glendale | 8/11/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 2,691.79 |
| ***24720C | California Wellness | 8/11/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***25280C | Ritz Recovery | 8/11/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***25560C | Wish Recovery | 8/11/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***27510C | Ritz Recovery | 8/11/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***28710C | Reggie's Recovery | 8/11/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***29350C | Sun and Moon | 8/11/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***29850C | Ritz Recovery | 8/11/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 4,041.79 |
| ***31270C | Wish Recovery | 8/11/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***29240C | California Wellness | 8/11/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***31180C | California Wellness | 8/11/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***22010C | Resilient Recovery | 8/11/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***24590C | Oasis Rehab | 8/11/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***06060C | Willpower Recovery | 8/11/24 | 8/23/24 | 9/9/24 | $ 8,200.00 | $ 4,041.79 |
| ***04160C | Believe | 8/11/24 | 8/26/24 | 9/9/24 | $ 8,200.00 | $ 8,083.57 |
| ***04530C | Sadag Treatment | 8/11/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 8,083.57 |
| ***17220C | Star City | 8/11/24 | 8/27/24 | 9/9/24 | $ 9,200.00 | $ 8,083.57 |
| ***17280C | Rise in Glendale | 8/11/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 8,083.57 |
| ***19080C | Sun and Moon | 8/11/24 | 8/27/24 | 9/9/24 | $ 8,300.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***19490C | Tranquility Recovery | 8/11/24 | 8/27/24 | 9/9/24 | $ 8,200.00 | $ 4,041.79 |
| ***09300C | Granada Hills Treatm | 8/11/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***07200C | LA Wellness | 8/11/24 | 8/27/24 | 9/11/24 | $ 6,900.00 | $ 2,450.00 |
| ***10700C | Saint Lawrence | 8/11/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 2,917.14 |
| ***04980C | Altitude 1 | 8/12/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05430C | Pure | 8/12/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05980C | Vanity Detox | 8/12/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06050C | Altitude 1 | 8/12/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06400C | Altitude 2 | 8/12/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06480C | Lion Recovery | 8/12/24 | 8/20/24 | 8/28/24 | $ 7,500.00 | $ 7,500.00 |
| ***07090C | Altitude 2 | 8/12/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***07250C | Uplift Recovery | 8/12/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***27770C | Uplift Recovery | 8/12/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***24980C | Pure | 8/12/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 3,041.79 |
| ***25020C | Pure | 8/12/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25450C | Inspire Recovery | 8/12/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26340C | Eagle | 8/12/24 | 8/21/24 | 8/28/24 | $ 7,200.00 | $ 3,600.00 |
| ***25470C | Vanity Detox | 8/12/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***25770C | 4 Season | 8/12/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26440C | Lift Off | 8/12/24 | 8/22/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***26600C | Integrity Recovery | 8/12/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***08220C | HigherVision | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***08560C | Journey | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***08610C | New Life Recovery | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***08800C | Glendale Luxury | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***08970C | HigherVision | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***09170C | Freedom Recovery | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***09450C | CA Drug Detox | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***09790C | Freedom Recovery | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***10300C | Journey | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***10590C | Casa Leona | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***11600C | LH Blue Sky | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***12200C | Freedom Recovery | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15170C | Vita Nova | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***15570C | Vita Nova | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***15790C | LH Blue Sky | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***15980C | Sadag Treatment | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16170C | HigherVision | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***16420C | New Life Recovery | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16660C | Ansuva | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***16720C | Casa Leona | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***16730C | Shadow Hills | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***16740C | Encino Recovery | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***17010C | HigherVision | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 4,000.00 |
| ***17270C | Glendale Luxury | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***17360C | Journey | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***17460C | CA Drug Detox | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 1,125.36 |
| ***17650C | Vita Nova | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***17690C | Comfort Recovery | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***18020C | Casa Leona | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***18360C | Glendale Luxury | 8/12/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,200.00 |
| ***09910C | Soul Detox | 8/12/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***10560C | Willpower Recovery | 8/12/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***12680C | Lakeridge Recovery | 8/12/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***15110C | Glendale Luxury | 8/12/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***06260C | Gevs Recovery | 8/12/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***07190C | EHG | 8/12/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 4,041.79 |
| ***07880C | Believe | 8/12/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***08690C | EHG | 8/12/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |
| ***10050C | 360 Recovery | 8/12/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***10460C | Connected Recovery | 8/12/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***10720C | Believe | 8/12/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***11490C | Granada Hills Treatm | 8/12/24 | 8/26/24 | 9/4/24 | $ 9,500.00 | $ 8,083.57 |
| ***13250C | 360 Recovery | 8/12/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***13840C | Gevs Recovery | 8/12/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14550C | Garret Recovery | 8/12/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14830C | Connected Recovery | 8/12/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14920C | Connected Recovery | 8/12/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***15140C | EHG | 8/12/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 4,041.79 |
| ***08380C | New Breath | 8/12/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***09650C | California Wellness | 8/12/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***09840C | Sun and Moon | 8/12/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***10030C | New Breath | 8/12/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12620C | New Breath | 8/12/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***13870C | California Wellness | 8/12/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14330C | California Wellness | 8/12/24 | 8/28/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***24540C | Ananda | 8/12/24 | 8/20/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***37500C | New Life | 8/12/24 | 8/23/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***37510C | New Life | 8/12/24 | 8/23/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***37840C | Sadag Treatment | 8/12/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***16080C | Alpha Recovery | 8/12/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***16460C | Connected Recovery | 8/12/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***17080C | California Wellness | 8/12/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***17170C | American Recovery | 8/12/24 | 8/26/24 | 9/5/24 | $ 8,000.00 | $ 8,000.00 |
| ***22500C | Connected Recovery | 8/12/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***27180C | EHG | 8/12/24 | 8/26/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***28560C | Gevs Recovery | 8/12/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***29390C | CHC | 8/12/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 8,083.57 |
| ***29820C | Connected Recovery | 8/12/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***30750C | CHC | 8/12/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 3,041.79 |
| ***30920C | CHC | 8/12/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 8,083.57 |
| ***21330C | Saint Angel | 8/12/24 | | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***15540C | Sun and Moon | 8/12/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***15770C | EHG | 8/12/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 8,083.57 |
| ***19630C | Ritz Recovery | 8/12/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***20470C | Ritz Recovery | 8/12/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***22050C | New Breath | 8/12/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***22390C | Ritz Recovery | 8/12/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***23580C | Reggie's Recovery | 8/12/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***23780C | Ritz Recovery | 8/12/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***24300C | California Wellness | 8/12/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***26970C | Trinity Health | 8/12/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***27970C | Sun and Moon | 8/12/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***28580C | Sadag Treatment | 8/12/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***28980C | Rise in Glendale | 8/12/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***29020C | Sun and Moon | 8/12/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***29910C | LA Wellness | 8/12/24 | 8/27/24 | 9/5/24 | $ 6,900.00 | $ 3,450.00 |
| ***30050C | Ritz Recovery | 8/12/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***30990C | Ritz Recovery | 8/12/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***34330C | Ritz Recovery | 8/12/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***21220C | California Wellness | 8/12/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***29340C | California Wellness | 8/12/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***28720C | Star City | 8/12/24 | 8/29/24 | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***30210C | Resilient Recovery | 8/12/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***06040C | Willpower Recovery | 8/12/24 | 8/23/24 | 9/9/24 | $ 8,200.00 | $ 4,041.79 |
| ***17630C | Willpower Recovery | 8/12/24 | 8/23/24 | 9/9/24 | $ 8,500.00 | $ 8,083.57 |
| ***16840C | Sun and Moon | 8/12/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 8,083.57 |
| ***17210C | Trinity Health | 8/12/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 3,041.79 |
| ***11310C | Granada Hills Treatm | 8/12/24 | 8/26/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***13500C | Granada Hills Treatm | 8/12/24 | 8/26/24 | 9/11/24 | $ 9,200.00 | $ 8,083.57 |
| ***07170C | LA Wellness | 8/12/24 | 8/27/24 | 9/11/24 | $ 6,500.00 | $ 6,500.00 |
| ***11520C | Granada Hills Treatm | 8/12/24 | 9/3/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***13760C | Oasis Rehab | 8/12/24 | 9/12/24 | 9/17/24 | $ 8,300.00 | $ 8,083.57 |
| ***04630C | Lift Off | 8/13/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***04780C | Altitude 1 | 8/13/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***04900C | Altitude 1 | 8/13/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05380C | Altitude 1 | 8/13/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05420C | Altitude 2 | 8/13/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***05960C | Vanity Detox | 8/13/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06070C | Pure | 8/13/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06680C | Lion Recovery | 8/13/24 | 8/20/24 | 8/28/24 | $ 7,500.00 | $ 7,500.00 |
| ***07010C | Altitude 1 | 8/13/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***07190C | Uplift Recovery | 8/13/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***24170C | Uplift Recovery | 8/13/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***25380C | Altitude 2 | 8/13/24 | 8/21/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***25390C | Inspire Recovery | 8/13/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25520C | Pure | 8/13/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26260C | Ananda | 8/13/24 | 8/21/24 | 8/28/24 | $ 8,300.00 | $ 4,041.79 |
| ***27680C | Pure | 8/13/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 4,041.79 |
| ***24610C | Vanity Detox | 8/13/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***24990C | Vanity Detox | 8/13/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***27340C | Vanity Detox | 8/13/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 4,041.79 |
| ***27940C | HigherVision | 8/13/24 | 8/23/24 | 8/28/24 | $ 8,500.00 | $ 2,749.17 |
| ***27950C | HigherVision | 8/13/24 | 8/23/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***08100C | Shadow Hills | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 2,691.79 |
| ***08820C | Freedom Recovery | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***09430C | New Life Recovery | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***09780C | Freedom Recovery | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***09920C | Sadag Treatment | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***12190C | Vita Nova | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14180C | Vita Nova | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***14630C | New Life Recovery | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***14740C | Sadag Treatment | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15150C | Vita Nova | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***15600C | Casa Leona | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***15630C | Journey | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15840C | Freedom Recovery | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15870C | Freedom Recovery | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***16150C | HigherVision | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***16600C | Vita Nova | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***16870C | Encino Recovery | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***17090C | CA Drug Detox | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***17600C | Comfort Recovery | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***17610C | Journey | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***18330C | Freedom Recovery | 8/13/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***02710C | Casa Leona | 8/13/24 | 8/23/24 | 8/30/24 | $ 8,500.00 | $ 8,083.57 |
| ***05430C | Aya Rehab | 8/13/24 | 8/23/24 | 9/3/24 | $ 8,500.00 | $ 8,083.57 |
| ***11050C | New Life | 8/13/24 | 8/23/24 | 9/4/24 | $ 10,000.00 | $ 8,083.57 |
| ***11790C | Lakeridge Recovery | 8/13/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***13260C | Glendale Luxury | 8/13/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***06980C | Alpha Recovery | 8/13/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***07350C | Connected Recovery | 8/13/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***08160C | Gevs Recovery | 8/13/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***10530C | Willpower Recovery | 8/13/24 |  | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***08700C | Garret Recovery | 8/13/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***09500C | EHG | 8/13/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 4,041.79 |
| ***09640C | California Wellness | 8/13/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***10270C | Gevs Recovery | 8/13/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***10680C | Believe | 8/13/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***11430C | EHG | 8/13/24 | 8/26/24 | 9/4/24 | $ 10,000.00 | $ 8,083.57 |
| ***12330C | Aya Rehab | 8/13/24 |  | 9/4/24 | $ 8,500.00 | $ 3,041.79 |
| ***12160C | Connected Recovery | 8/13/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***12480C | EHG | 8/13/24 | 8/26/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |
| ***13000C | Connected Recovery | 8/13/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12940C | New Breath | 8/13/24 |  | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***13380C | American Recovery | 8/13/24 | 8/26/24 | 9/4/24 | $ 8,000.00 | $ 8,000.00 |
| ***13730C | Connected Recovery | 8/13/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***15090C | 360 Recovery | 8/13/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***06500C | Sun and Moon | 8/13/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***08920C | California Wellness | 8/13/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***11980C | New Breath | 8/13/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***15020C | New Breath | 8/13/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***09740C | California Wellness | 8/13/24 | 8/28/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***13430C | EHG | 8/13/24 | 8/28/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |
| ***16010C | Soul Detox | 8/13/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***16090C | Soul Detox | 8/13/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***18010C | Soul Detox | 8/13/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***37400C | Willpower Recovery | 8/13/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***37420C | New Life | 8/13/24 | 8/23/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***37530C | Willpower Recovery | 8/13/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***17000C | Connected Recovery | 8/13/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***17100C | Clear Conscience | 8/13/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***27950C | CHC | 8/13/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 8,083.57 |
| ***28330C | CHC | 8/13/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 8,083.57 |
| ***29880C | EHG | 8/13/24 | 8/26/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***34700C | Connected Recovery | 8/13/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***34710C | Gevs Recovery | 8/13/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***38410C | Believe | 8/13/24 | 8/26/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***17890C | Sun and Moon | 8/13/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***19610C | Trinity Health | 8/13/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***22350C | Ritz Recovery | 8/13/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***22940C | Ritz Recovery | 8/13/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***23840C | LA Wellness | 8/13/24 | 8/27/24 | 9/5/24 | $ 6,900.00 | $ 3,450.00 |
| ***25420C | Reggie's Recovery | 8/13/24 | | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***26480C | Sun and Moon | 8/13/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***26780C | Ritz Recovery | 8/13/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***26860C | Ritz Recovery | 8/13/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***27250C | Trinity Health | 8/13/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***28740C | Rise in Glendale | 8/13/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***29010C | Ritz Recovery | 8/13/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***30350C | Ritz Recovery | 8/13/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***30900C | Tranquility Recovery | 8/13/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***31010C | New Breath | 8/13/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***34660C | Saint Angel | 8/13/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***35200C | Sun and Moon | 8/13/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***35380C | Ritz Recovery | 8/13/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***37290C | Aya Rehab | 8/13/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,376.29 |
| ***21900C | California Wellness | 8/13/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***21100C | Resilient Recovery | 8/13/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***26460C | Star City | 8/13/24 | 8/29/24 | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***04190C | Soul Detox | 8/13/24 | 8/23/24 | 9/9/24 | $ 8,500.00 | $ 4,041.79 |
| ***06100C | Willpower Recovery | 8/13/24 | 8/23/24 | 9/9/24 | $ 8,200.00 | $ 4,041.79 |
| ***11270C | Granada Hills Treatm | 8/13/24 | 8/26/24 | 9/11/24 | $ 9,200.00 | $ 8,083.57 |
| ***07150C | LA Wellness | 8/13/24 | 8/27/24 | 9/11/24 | $ 6,500.00 | $ 6,500.00 |
| ***12780C | LA Wellness | 8/13/24 | 8/27/24 | 9/11/24 | $ 6,900.00 | $ 2,100.00 |
| ***09830C | California Wellness | 8/13/24 | 8/28/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***04610C | Star City | 8/13/24 | 8/29/24 | 9/11/24 | $ 9,200.00 | $ 8,083.57 |
| ***25620C | Granada Hills Treatm | 8/13/24 | 9/4/24 | 9/11/24 | $ 9,200.00 | $ 8,083.57 |
| ***04920C | Altitude 1 | 8/14/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***04990C | Uplift Recovery | 8/14/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***05400C | Altitude 1 | 8/14/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05970C | Lion Recovery | 8/14/24 | 8/20/24 | 8/28/24 | $ 7,500.00 | $ 7,500.00 |
| ***06360C | Pure | 8/14/24 | 8/20/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***06600C | Lift Off | 8/14/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***06880C | Pure | 8/14/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***07330C | Altitude 1 | 8/14/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25700C | Uplift Recovery | 8/14/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***06300C | Vanity Detox | 8/14/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25220C | Pure | 8/14/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25950C | Altitude 2 | 8/14/24 | 8/21/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***26920C | Pure | 8/14/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 4,041.79 |
| ***27760C | Altitude 2 | 8/14/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 3,041.79 |
| ***24620C | Vanity Detox | 8/14/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***25040C | 4 Season | 8/14/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25400C | Vanity Detox | 8/14/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***27210C | Vanity Detox | 8/14/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***08020C | Glendale Luxury | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 4,041.79 |
| ***08910C | Shadow Hills | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***08960C | Glendale Luxury | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***09710C | HigherVision | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 4,000.00 |
| ***09880C | Freedom Recovery | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***10290C | HigherVision | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***10890C | Casa Leona | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10950C | Journey | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***11060C | Journey | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***11980C | HigherVision | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***12130C | Casa Leona | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***12180C | Vita Nova | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***12690C | Vita Nova | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14170C | Freedom Recovery | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14250C | Encino Recovery | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***14310C | Vita Nova | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***15040C | Vita Nova | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***15160C | CA Drug Detox | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 3,041.79 |
| ***15180C | Casa Leona | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***15250C | Sadag Treatment | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***16310C | Sadag Treatment | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16370C | Freedom Recovery | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16440C | LH Blue Sky | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***16690C | Vita Nova | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***16770C | CA Drug Detox | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***16960C | Rising Lotus | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***17170C | Freedom Recovery | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***17220C | HigherVision | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***17310C | Glendale Luxury | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***18040C | New Life Recovery | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***18470C | Journey | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***18770C | Sadag Treatment | 8/14/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***06820C | Glendale Luxury | 8/14/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***08730C | Soul Detox | 8/14/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***08840C | Lakeridge Recovery | 8/14/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***11070C | Willpower Recovery | 8/14/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12090C | Lakeridge Recovery | 8/14/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***07970C | Believe | 8/14/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***08410C | Alpha Recovery | 8/14/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 3,041.79 |
| ***08530C | Gevs Recovery | 8/14/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***09710C | Connected Recovery | 8/14/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***10440C | Garret Recovery | 8/14/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***11770C | EHG | 8/14/24 | | 9/4/24 | $ 9,700.00 | $ 4,041.79 |
| ***11990C | Connected Recovery | 8/14/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***12770C | 360 Recovery | 8/14/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***12880C | 360 Recovery | 8/14/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***12990C | Gevs Recovery | 8/14/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13530C | Believe | 8/14/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***14940C | Connected Recovery | 8/14/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***14970C | Connected Recovery | 8/14/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***15550C | EHG | 8/14/24 | 8/26/24 | 9/4/24 | $ 10,000.00 | $ 8,083.57 |
| ***08930C | California Wellness | 8/14/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***09780C | LA Wellness | 8/14/24 | 8/27/24 | 9/4/24 | $ 6,500.00 | $ 2,250.00 |
| ***09890C | Aya Rehab | 8/14/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***10950C | New Breath | 8/14/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12910C | Sun and Moon | 8/14/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13470C | Sun and Moon | 8/14/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13540C | New Breath | 8/14/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13640C | Aya Rehab | 8/14/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 4,041.79 |
| ***14350C | New Breath | 8/14/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14770C | New Breath | 8/14/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***24370C | Inspire Recovery | 8/14/24 | 8/20/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***15000C | New Life Recovery | 8/14/24 | 8/23/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***15640C | Soul Detox | 8/14/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***15980C | Soul Detox | 8/14/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***17760C | Willpower Recovery | 8/14/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***37850C | New Life | 8/14/24 | 8/23/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***15600C | California Wellness | 8/14/24 | 8/26/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***16430C | Connected Recovery | 8/14/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***16760C | American Recovery | 8/14/24 | 8/26/24 | 9/5/24 | $ 8,000.00 | $ 8,000.00 |
| ***21190C | EHG | 8/14/24 | 8/26/24 | 9/5/24 | $ 10,000.00 | $ 4,041.79 |
| ***21420C | CHC | 8/14/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 8,083.57 |
| ***26840C | CHC | 8/14/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 3,041.79 |
| ***28400C | Connected Recovery | 8/14/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***28660C | Connected Recovery | 8/14/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***38630C | EHG | 8/14/24 | 8/26/24 | 9/5/24 | $ 9,700.00 | $ 8,083.57 |
| ***16900C | California Wellness | 8/14/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***23450C | Aya Rehab | 8/14/24 | | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***20510C | Wish Recovery | 8/14/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***20610C | Ritz Recovery | 8/14/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***20920C | Trinity Health | 8/14/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 2,691.79 |
| ***21560C | Ritz Recovery | 8/14/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***21790C | Resilient Recovery | 8/14/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***22380C | Ritz Recovery | 8/14/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***22630C | Trinity Health | 8/14/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***22760C | Saint Angel | 8/14/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***23090C | Sun and Moon | 8/14/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***23120C | Resilient Recovery | 8/14/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 6,283.57 |
| ***24360C | Ritz Recovery | 8/14/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***25030C | Resilient Recovery | 8/14/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***25710C | Ritz Recovery | 8/14/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***26850C | New Breath | 8/14/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***27310C | Ritz Recovery | 8/14/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***31320C | Star City | 8/14/24 | 8/27/24 | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***32010C | Ritz Recovery | 8/14/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***30040C | Gevs Recovery | 8/14/24 | | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***15620C | California Wellness | 8/14/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***22360C | California Wellness | 8/14/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***34870C | California Wellness | 8/14/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***25680C | Star City | 8/14/24 | 8/29/24 | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***30630C | Resilient Recovery | 8/14/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***11240C | Granada Hills Treatm | 8/14/24 | 8/26/24 | 9/11/24 | $ 9,200.00 | $ 8,083.57 |
| ***05180C | Alpha Recovery | 8/14/24 | 8/28/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***10120C | Saint Lawrence | 8/14/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 3,941.79 |
| ***24980C | Granada Hills Treatm | 8/14/24 | | 9/11/24 | $ 9,200.00 | $ 8,083.57 |
| ***04660C | Pure | 8/15/24 | 8/20/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***04800C | Altitude 2 | 8/15/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***04930C | Uplift Recovery | 8/15/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***05080C | Altitude 1 | 8/15/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***05130C | Altitude 1 | 8/15/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***05320C | Vanity Detox | 8/15/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06040C | Tarzana Recovery | 8/15/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 1,138.90 |
| ***06150C | Pure | 8/15/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06730C | Lift Off | 8/15/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***06870C | Tarzana Recovery | 8/15/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***07340C | Altitude 1 | 8/15/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27460C | Uplift Recovery | 8/15/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***25190C | Pure | 8/15/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***25560C | Pure | 8/15/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***25710C | Eagle | 8/15/24 | 8/21/24 | 8/28/24 | $ 7,200.00 | $ 3,600.00 |
| ***27550C | Ananda | 8/15/24 | 8/21/24 | 8/28/24 | $ 8,300.00 | $ 2,655.80 |
| ***24480C | Vanity Detox | 8/15/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 4,041.79 |
| ***25230C | Vanity Detox | 8/15/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***25320C | Integrity Recovery | 8/15/24 | 8/22/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***25630C | Vanity Detox | 8/15/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***27670C | Lion Recovery | 8/15/24 | 8/22/24 | 8/28/24 | $ 7,500.00 | $ 7,500.00 |
| ***09060C | Encino Recovery | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***09230C | Vita Nova | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***10480C | HigherVision | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10730C | Lakeridge Recovery | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***10810C | Shadow Hills | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 3,041.79 |
| ***11000C | Journey | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***11050C | Journey | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***11130C | Sadag Treatment | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***11310C | Freedom Recovery | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***11330C | HigherVision | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***12140C | Vita Nova | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 2,891.79 |
| ***12150C | Comfort Recovery | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***14650C | Casa Leona | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14680C | Vita Nova | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14780C | New Life Recovery | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15030C | CA Drug Detox | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***15070C | Vita Nova | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***16500C | Freedom Recovery | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***16620C | Freedom Recovery | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***16630C | Freedom Recovery | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***17350C | New Life Recovery | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***17380C | Glendale Luxury | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***17530C | Freedom Recovery | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***17900C | HigherVision | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 2,749.17 |
| ***18200C | Journey | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***18530C | Lakeridge Recovery | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***18690C | LH Blue Sky | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***18800C | Casa Leona | 8/15/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***02730C | CA Drug Detox | 8/15/24 | 8/23/24 | 8/30/24 | $ 8,300.00 | $ 4,041.79 |
| ***08180C | Glendale Luxury | 8/15/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13280C | Soul Detox | 8/15/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***06960C | Alpha Recovery | 8/15/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***07750C | Believe | 8/15/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***08050C | American Recovery | 8/15/24 | 8/26/24 | 9/4/24 | $ 8,000.00 | $ 8,000.00 |
| ***09010C | Garret Recovery | 8/15/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***10810C | Connected Recovery | 8/15/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***13060C | Clear Conscience | 8/15/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13650C | Connected Recovery | 8/15/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14040C | 360 Recovery | 8/15/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***14090C | Gevs Recovery | 8/15/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***14120C | Connected Recovery | 8/15/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14520C | Gevs Recovery | 8/15/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14950C | Connected Recovery | 8/15/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***15150C | 360 Recovery | 8/15/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***06550C | Aya Rehab | 8/15/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 4,041.79 |
| ***08490C | New Breath | 8/15/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12270C | California Wellness | 8/15/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***12350C | New Breath | 8/15/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12360C | Aya Rehab | 8/15/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 4,041.79 |
| ***12670C | Aya Rehab | 8/15/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***12700C | Sun and Moon | 8/15/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12860C | Sun and Moon | 8/15/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13850C | Sun and Moon | 8/15/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***15450C | New Breath | 8/15/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***20960C | Inspire Recovery | 8/15/24 | 8/20/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***17670C | Pure | 8/15/24 | 8/21/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***17990C | Soul Detox | 8/15/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 3,041.79 |
| ***37540C | Willpower Recovery | 8/15/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***15760C | Believe | 8/15/24 | 8/26/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***16800C | EHG | 8/15/24 | 8/26/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***23890C | CHC | 8/15/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 3,041.79 |
| ***24350C | Connected Recovery | 8/15/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***24380C | CHC | 8/15/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 8,083.57 |
| ***28960C | Connected Recovery | 8/15/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***30020C | Gevs Recovery | 8/15/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***30110C | EHG | 8/15/24 | 8/26/24 | 9/5/24 | $ 10,000.00 | $ 4,041.79 |
| ***37230C | Connected Recovery | 8/15/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***38130C | EHG | 8/15/24 | 8/26/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***38650C | EHG | 8/15/24 | 8/26/24 | 9/5/24 | $ 9,700.00 | $ 8,083.57 |
| ***17060C | New Breath | 8/15/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***20970C | Ritz Recovery | 8/15/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***22550C | Ritz Recovery | 8/15/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 3,041.79 |
| ***23150C | Resilient Recovery | 8/15/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23160C | Resilient Recovery | 8/15/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 2,691.79 |
| ***23690C | Resilient Recovery | 8/15/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***24110C | Ritz Recovery | 8/15/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 4,041.79 |
| ***24650C | Saint Angel | 8/15/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***24660C | Sun and Moon | 8/15/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***25100C | Sun and Moon | 8/15/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***25230C | Ritz Recovery | 8/15/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***25740C | Trinity Health | 8/15/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 3,041.79 |
| ***28270C | Ritz Recovery | 8/15/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 4,041.79 |
| ***29190C | Ritz Recovery | 8/15/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***30590C | Ritz Recovery | 8/15/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 4,041.79 |
| ***38370C | California Wellness | 8/15/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***31190C | New Breath | 8/15/24 | | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***23990C | California Wellness | 8/15/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***27050C | California Wellness | 8/15/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 3,041.79 |
| ***28430C | California Wellness | 8/15/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***21370C | Resilient Recovery | 8/15/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***29890C | Star City | 8/15/24 | 8/29/24 | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***17190C | Star City | 8/15/24 | 8/27/24 | 9/9/24 | $ 9,200.00 | $ 8,083.57 |
| ***08180C | Alpha Recovery | 8/15/24 | 8/28/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***21750C | Granada Hills Treatm | 8/15/24 | 9/4/24 | 9/11/24 | $ 9,500.00 | $ 3,041.79 |
| ***06830C | Deluxe | 8/15/24 | 9/4/24 | 9/12/24 | $ 8,500.00 | $ 3,041.79 |
| ***12640C | Soul Detox | 8/15/24 | 8/23/24 | 9/13/24 | $ 8,500.00 | $ 4,041.79 |
| ***13490C | 4 Season | 8/15/24 | 9/11/24 | 9/17/24 | $ 8,500.00 | $ 8,083.57 |
| ***14190C | Altus | 8/15/24 | 9/11/24 | 9/17/24 | $ 8,300.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***05000C | Altitude 1 | 8/16/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***05040C | Altitude 1 | 8/16/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05280C | Vanity Detox | 8/16/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06130C | Tarzana Recovery | 8/16/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06140C | Tarzana Recovery | 8/16/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 4,041.79 |
| ***06260C | Pure | 8/16/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06610C | Pure | 8/16/24 | 8/20/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***06690C | Lion Recovery | 8/16/24 | 8/20/24 | 8/28/24 | $ 7,200.00 | $ 7,200.00 |
| ***06840C | Lift Off | 8/16/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***07050C | Altitude 2 | 8/16/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***24200C | Uplift Recovery | 8/16/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***05610C | Vanity Detox | 8/16/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24470C | Inspire Recovery | 8/16/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***25830C | Eagle | 8/16/24 | 8/21/24 | 8/28/24 | $ 7,200.00 | $ 3,600.00 |
| ***26220C | Pure | 8/16/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 4,041.79 |
| ***25310C | Integrity Recovery | 8/16/24 | 8/22/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***25460C | Vanity Detox | 8/16/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***25860C | Vanity Detox | 8/16/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***27930C | Freedom Recovery | 8/16/24 | 8/23/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***20220C | Lift Off | 8/16/24 | 8/20/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***08490C | Journey | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***08530C | New Life Recovery | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***08850C | Casa Leona | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10070C | Vita Nova | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***10920C | CA Drug Detox | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***11110C | Casa Leona | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***11520C | HigherVision | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 8,000.00 |
| ***12090C | Encino Recovery | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***12300C | Vita Nova | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***12820C | LH Blue Sky | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14500C | Sadag Treatment | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14960C | Freedom Recovery | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15740C | Journey | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15810C | HigherVision | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 4,000.00 |
| ***15860C | New Life Recovery | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16020C | Casa Leona | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***16270C | Freedom Recovery | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***16390C | HigherVision | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***16410C | New Life Recovery | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16550C | Vita Nova | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***16900C | Vita Nova | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***16950C | Rising Lotus | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***17140C | Ansuva | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***17180C | HigherVision | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***17330C | Glendale Luxury | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***17470C | Vita Nova | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***17510C | Comfort Recovery | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***17880C | Vita Nova | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***17910C | Freedom Recovery | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***18050C | CA Drug Detox | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***18520C | HigherVision | 8/16/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***09940C | Lakeridge Recovery | 8/16/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***11250C | Glendale Luxury | 8/16/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12600C | Soul Detox | 8/16/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***06390C | EHG | 8/16/24 | 8/26/24 | 9/4/24 | $ 10,000.00 | $ 3,041.79 |
| ***06430C | Gevs Recovery | 8/16/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***06710C | Connected Recovery | 8/16/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***08460C | Believe | 8/16/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***08520C | Gevs Recovery | 8/16/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***08880C | Garret Recovery | 8/16/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***11300C | California Wellness | 8/16/24 |  | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***09970C | 360 Recovery | 8/16/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***10750C | EHG | 8/16/24 | 8/26/24 | 9/4/24 | $ 10,000.00 | $ 3,041.79 |
| ***11290C | Believe | 8/16/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 4,445.96 |
| ***12980C | Connected Recovery | 8/16/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***14360C | EHG | 8/16/24 | 8/26/24 | 9/4/24 | $ 10,000.00 | $ 3,041.79 |
| ***14910C | Connected Recovery | 8/16/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***15340C | Connected Recovery | 8/16/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***15430C | Believe | 8/16/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***07510C | New Breath | 8/16/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***08140C | Aya Rehab | 8/16/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 3,041.79 |
| ***08430C | New Breath | 8/16/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***08900C | California Wellness | 8/16/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***09990C | Sun and Moon | 8/16/24 | 8/27/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***10160C | New Breath | 8/16/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***11670C | New Breath | 8/16/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12300C | Aya Rehab | 8/16/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 4,041.79 |
| ***17800C | Willpower Recovery | 8/16/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***15520C | Alpha Recovery | 8/16/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 3,041.79 |
| ***16270C | American Recovery | 8/16/24 | 8/26/24 | 9/5/24 | $ 8,000.00 | $ 8,000.00 |
| ***17130C | Connected Recovery | 8/16/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***21610C | CHC | 8/16/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 8,083.57 |
| ***26710C | CHC | 8/16/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 4,041.79 |
| ***30830C | Connected Recovery | 8/16/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***34630C | Connected Recovery | 8/16/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***37920C | 360 Recovery | 8/16/24 | 8/26/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***38250C | California Wellness | 8/16/24 | 8/26/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***20350C | Ritz Recovery | 8/16/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***21630C | New Breath | 8/16/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***22090C | Ritz Recovery | 8/16/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***23440C | Ritz Recovery | 8/16/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***23760C | Ritz Recovery | 8/16/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 4,041.79 |
| ***23900C | Sun and Moon | 8/16/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***24220C | Resilient Recovery | 8/16/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***25010C | Tranquility Recovery | 8/16/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***25040C | Resilient Recovery | 8/16/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***25240C | Saint Angel | 8/16/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***25440C | Resilient Recovery | 8/16/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***27390C | Star City | 8/16/24 | 8/27/24 | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***27720C | Star City | 8/16/24 | 8/27/24 | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***29990C | Ritz Recovery | 8/16/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***38300C | Sun and Moon | 8/16/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***24270C | California Wellness | 8/16/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***25270C | California Wellness | 8/16/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***20940C | LH Blue Sky | 8/16/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21360C | Resilient Recovery | 8/16/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***24080C | Star City | 8/16/24 | 8/29/24 | 9/5/24 | $ 9,200.00 | $ 3,041.79 |
| ***04220C | Sun and Moon | 8/16/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 8,083.57 |
| ***16700C | Sun and Moon | 8/16/24 | 8/27/24 | 9/9/24 | $ 8,300.00 | $ 8,083.57 |
| ***16770C | Rise in Glendale | 8/16/24 | 8/27/24 | 9/9/24 | $ 8,300.00 | $ 8,083.57 |
| ***17250C | LA Wellness | 8/16/24 | 8/29/24 | 9/9/24 | $ 6,500.00 | $ 3,250.00 |
| ***13570C | Granada Hills Treatm | 8/16/24 | 8/26/24 | 9/11/24 | $ 9,200.00 | $ 8,083.57 |
| ***09740C | Alpha Recovery | 8/16/24 | 8/28/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***05430C | Saint Lawrence | 8/16/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***12440C | Alpha Recovery | 8/16/24 | 8/30/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***13260C | Deluxe | 8/16/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***23930C | Granada Hills Treatm | 8/16/24 | 9/4/24 | 9/11/24 | $ 9,500.00 | $ 3,041.79 |
| ***04750C | Tarzana Recovery | 8/17/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05250C | Uplift Recovery | 8/17/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***05500C | Lift Off | 8/17/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***06590C | Pure | 8/17/24 | 8/20/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***06700C | Lion Recovery | 8/17/24 | 8/20/24 | 8/28/24 | $ 7,200.00 | $ 7,200.00 |
| ***06990C | Vanity Detox | 8/17/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06780C | Altitude 1 | 8/17/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27630C | Pure | 8/17/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***27860C | Inspire Recovery | 8/17/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***24530C | Vanity Detox | 8/17/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 4,041.79 |
| ***24630C | 4 Season | 8/17/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***25410C | Vanity Detox | 8/17/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***27130C | Vanity Detox | 8/17/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***08840C | Casa Leona | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***09270C | Vita Nova | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***09690C | Rising Lotus | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***10060C | Vita Nova | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***10320C | LH Blue Sky | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***10350C | HigherVision | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***10610C | HigherVision | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 8,000.00 |
| ***11320C | New Life Recovery | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***11350C | Comfort Recovery | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***11530C | Shadow Hills | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***12010C | Freedom Recovery | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***12110C | Casa Leona | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***12280C | Journey | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***14260C | Encino Recovery | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***14460C | Freedom Recovery | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***14490C | Sadag Treatment | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14640C | Casa Leona | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14850C | HigherVision | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 4,000.00 |
| ***14970C | Vita Nova | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***15820C | LH Blue Sky | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***15850C | Journey | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16280C | Journey | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 2,929.29 |
| ***16840C | Vita Nova | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***17300C | Glendale Luxury | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***17430C | Sadag Treatment | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***17760C | Journey | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***18190C | Freedom Recovery | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***18500C | New Life Recovery | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***18640C | CA Drug Detox | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***18720C | Freedom Recovery | 8/17/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***08340C | Lakeridge Recovery | 8/17/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***10420C | Soul Detox | 8/17/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***11090C | Willpower Recovery | 8/17/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 2,823.17 |
| ***07570C | EHG | 8/17/24 | 8/26/24 | 9/4/24 | $ 10,000.00 | $ 2,691.79 |
| ***08370C | California Wellness | 8/17/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***09050C | EHG | 8/17/24 | 8/26/24 | 9/4/24 | $ 10,000.00 | $ 3,041.79 |
| ***09410C | Alpha Recovery | 8/17/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***12890C | Gevs Recovery | 8/17/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***12950C | Gevs Recovery | 8/17/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***13600C | Believe | 8/17/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***14220C | Connected Recovery | 8/17/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***14720C | Believe | 8/17/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***15380C | 360 Recovery | 8/17/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***08360C | New Breath | 8/17/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***09210C | California Wellness | 8/17/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***10180C | New Breath | 8/17/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***10790C | New Breath | 8/17/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***11600C | New Breath | 8/17/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***12390C | Aya Rehab | 8/17/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13150C | Ritz Recovery | 8/17/24 | 8/27/24 | 9/4/24 | $ 10,000.00 | $ 8,083.57 |
| ***15180C | Sun and Moon | 8/17/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***15410C | California Wellness | 8/17/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***17770C | Willpower Recovery | 8/17/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***38320C | Glendale Luxury | 8/17/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***16480C | Connected Recovery | 8/17/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***16770C | American Recovery | 8/17/24 | 8/26/24 | 9/5/24 | $ 8,000.00 | $ 8,000.00 |
| ***19810C | CHC | 8/17/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 4,041.79 |
| ***24530C | CHC | 8/17/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 8,083.57 |
| ***27260C | Connected Recovery | 8/17/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***37940C | Garret Recovery | 8/17/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***37960C | Connected Recovery | 8/17/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***38080C | 360 Recovery | 8/17/24 | 8/26/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***38510C | Connected Recovery | 8/17/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***38680C | Believe | 8/17/24 | 8/26/24 | 9/5/24 | $ 8,200.00 | $ 4,445.96 |
| ***22520C | Saint Lawrence | 8/17/24 | | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***15570C | LA Wellness | 8/17/24 | 8/27/24 | 9/5/24 | $ 6,500.00 | $ 3,250.00 |
| ***20540C | Sun and Moon | 8/17/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21660C | New Breath | 8/17/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***22790C | Star City | 8/17/24 | 8/27/24 | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***23510C | Ritz Recovery | 8/17/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***23550C | Resilient Recovery | 8/17/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23600C | Ritz Recovery | 8/17/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***24750C | Saint Angel | 8/17/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***24760C | Resilient Recovery | 8/17/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***25790C | Tranquility Recovery | 8/17/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***26530C | Ritz Recovery | 8/17/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***27570C | Sun and Moon | 8/17/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***27980C | Connected Recovery | 8/17/24 | | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***30220C | Star City | 8/17/24 | 8/27/24 | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***35290C | Pure | 8/17/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***38440C | Sun and Moon | 8/17/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***35440C | California Wellness | 8/17/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***21400C | LH Blue Sky | 8/17/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23400C | Resilient Recovery | 8/17/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***17640C | Willpower Recovery | 8/17/24 | 8/23/24 | 9/9/24 | $ 8,200.00 | $ 8,083.57 |
| ***04620C | Rise in Glendale | 8/17/24 | 8/29/24 | 9/9/24 | $ 8,300.00 | $ 8,083.57 |
| ***07270C | LA Wellness | 8/17/24 | 8/27/24 | 9/11/24 | $ 6,500.00 | $ 6,500.00 |
| ***11220C | Trinity Health | 8/17/24 | 8/27/24 | 9/11/24 | $ 8,500.00 | $ 4,041.79 |
| ***04020C | Alpha Recovery | 8/17/24 | 8/28/24 | 9/11/24 | $ 8,500.00 | $ 4,041.79 |
| ***09710C | Altitude 2 | 8/17/24 | 8/28/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***10420C | Wish Recovery | 8/17/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***13270C | Deluxe | 8/17/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***21380C | Granada Hills Treatm | 8/17/24 | 9/4/24 | 9/11/24 | $ 9,500.00 | $ 3,041.79 |
| ***23170C | Granada Hills Treatm | 8/17/24 | 9/4/24 | 9/11/24 | $ 9,200.00 | $ 8,083.57 |
| ***25480C | Granada Hills Treatm | 8/17/24 | 9/4/24 | 9/11/24 | $ 9,500.00 | $ 4,041.79 |
| ***10040C | Granada Hills Treatm | 8/17/24 | 9/10/24 | 9/16/24 | $ 9,500.00 | $ 2,691.79 |
| ***08050C | Lakeridge Recovery | 8/17/24 | 8/23/24 | 9/17/24 | $ 8,200.00 | $ 8,083.57 |
| ***12130C | Oasis Rehab | 8/17/24 | 9/12/24 | 9/17/24 | $ 8,300.00 | $ 8,083.57 |
| ***04770C | Altitude 2 | 8/18/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 3,041.79 |
| ***04790C | Vanity Detox | 8/18/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***05310C | Altitude 1 | 8/18/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***06160C | Tarzana Recovery | 8/18/24 | 8/20/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06710C | Lion Recovery | 8/18/24 | 8/20/24 | 8/28/24 | $ 7,200.00 | $ 7,200.00 |
| ***06890C | Pure | 8/18/24 | 8/20/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***07110C | Altitude 2 | 8/18/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***27720C | Uplift Recovery | 8/18/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***04730C | Altitude 1 | 8/18/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***06740C | Vanity Detox | 8/18/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26880C | Inspire Recovery | 8/18/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***27230C | Ananda | 8/18/24 | 8/21/24 | 8/28/24 | $ 8,300.00 | $ 3,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***24140C | 4 Season | 8/18/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***24580C | Integrity Recovery | 8/18/24 | 8/22/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***24910C | Vanity Detox | 8/18/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***26120C | Vanity Detox | 8/18/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***27820C | Vanity Detox | 8/18/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 4,041.79 |
| ***27990C | Encino Recovery | 8/18/24 | 8/23/24 | 8/28/24 | $ 8,300.00 | $ 4,041.79 |
| ***08320C | Sadag Treatment | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***09240C | Vita Nova | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***09440C | Encino Recovery | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 3,041.79 |
| ***09650C | Freedom Recovery | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***09810C | Rising Lotus | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***09820C | Vita Nova | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***10010C | Vita Nova | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***10020C | Vita Nova | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***10720C | HigherVision | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 8,000.00 |
| ***11280C | Willpower Recovery | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***11450C | Journey | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***12000C | Journey | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***14350C | Casa Leona | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14770C | Shadow Hills | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 3,041.79 |
| ***14900C | Casa Leona | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***14950C | Comfort Recovery | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***15240C | Sadag Treatment | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***15290C | Journey | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16130C | Freedom Recovery | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***16260C | Freedom Recovery | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16460C | Journey | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***16560C | HigherVision | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***16810C | LH Blue Sky | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***17020C | New Life Recovery | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***17110C | Ansuva | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 3,041.79 |
| ***17840C | Casa Leona | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***17990C | CA Drug Detox | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***18210C | Glendale Luxury | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***18350C | New Life Recovery | 8/18/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***02720C | HigherVision | 8/18/24 | 8/23/24 | 8/30/24 | $ 8,000.00 | $ 4,000.00 |
| ***09920C | Lakeridge Recovery | 8/18/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***06330C | Gevs Recovery | 8/18/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***06990C | Alpha Recovery | 8/18/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 3,041.79 |
| ***08910C | Gevs Recovery | 8/18/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***10010C | Garret Recovery | 8/18/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***10870C | 360 Recovery | 8/18/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***11440C | Connected Recovery | 8/18/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***12200C | Connected Recovery | 8/18/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13450C | California Wellness | 8/18/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***13510C | Connected Recovery | 8/18/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***14100C | Connected Recovery | 8/18/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14230C | Connected Recovery | 8/18/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***14710C | Believe | 8/18/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***14790C | 360 Recovery | 8/18/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***15370C | Connected Recovery | 8/18/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***15620C | Gevs Recovery | 8/18/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***08130C | New Breath | 8/18/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12120C | Sun and Moon | 8/18/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13360C | California Wellness | 8/18/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***13760C | Aya Rehab | 8/18/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14840C | New Breath | 8/18/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***15050C | New Breath | 8/18/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***37380C | Willpower Recovery | 8/18/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***37460C | Willpower Recovery | 8/18/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***38030C | Glendale Luxury | 8/18/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***16380C | Freedom Recovery | 8/18/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***24840C | CHC | 8/18/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 8,083.57 |
| ***26320C | Connected Recovery | 8/18/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***28380C | EHG | 8/18/24 | 8/26/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***29740C | Connected Recovery | 8/18/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***30140C | CHC | 8/18/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 4,041.79 |
| ***38380C | EHG | 8/18/24 | 8/26/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***21780C | Resilient Recovery | 8/18/24 | | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***16510C | California Wellness | 8/18/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***21870C | Wish Recovery | 8/18/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***22580C | Sun and Moon | 8/18/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23040C | New Breath | 8/18/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***23640C | Resilient Recovery | 8/18/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23730C | Ritz Recovery | 8/18/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***23740C | Ritz Recovery | 8/18/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***24740C | Saint Angel | 8/18/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***25060C | Star City | 8/18/24 | 8/27/24 | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***26550C | Sun and Moon | 8/18/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***28510C | Tranquility Recovery | 8/18/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***29400C | Ritz Recovery | 8/18/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***30430C | Resilient Recovery | 8/18/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***34940C | Ritz Recovery | 8/18/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***35020C | Sun and Moon | 8/18/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***35310C | Pure | 8/18/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***38050C | Ritz Recovery | 8/18/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 8,083.57 |
| ***21890C | California Wellness | 8/18/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***26740C | California Wellness | 8/18/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***22300C | Resilient Recovery | 8/18/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***23800C | Star City | 8/18/24 | 8/29/24 | 9/5/24 | $ 9,200.00 | $ 2,691.79 |
| ***05850C | Willpower Recovery | 8/18/24 | 8/23/24 | 9/9/24 | $ 8,200.00 | $ 8,083.57 |
| ***16830C | Soul Detox | 8/18/24 | 8/23/24 | 9/9/24 | $ 8,500.00 | $ 8,083.57 |
| ***17260C | Saint Lawrence | 8/18/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 4,041.79 |
| ***16780C | Rise in Glendale | 8/18/24 | 8/29/24 | 9/9/24 | $ 8,300.00 | $ 4,041.79 |
| ***06880C | LA Wellness | 8/18/24 | 8/27/24 | 9/11/24 | $ 6,500.00 | $ 3,250.00 |
| ***09700C | Altitude 2 | 8/18/24 | 8/28/24 | 9/11/24 | $ 8,500.00 | $ 4,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***05730C | Lakeridge Recovery | 8/18/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***09800C | Star City | 8/18/24 | 8/29/24 | 9/11/24 | $ 9,200.00 | $ 8,083.57 |
| ***12200C | Wish Recovery | 8/18/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***23590C | Granada Hills Treatm | 8/18/24 | 9/4/24 | 9/11/24 | $ 9,500.00 | $ 3,041.79 |
| ***23630C | Granada Hills Treatm | 8/18/24 | 9/4/24 | 9/11/24 | $ 9,200.00 | $ 8,083.57 |
| ***24020C | Granada Hills Treatm | 8/18/24 | 9/4/24 | 9/11/24 | $ 9,500.00 | $ 3,041.79 |
| ***24190C | Uplift Recovery | 8/19/24 | 8/20/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***24240C | Vanity Detox | 8/19/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24640C | Altitude 2 | 8/19/24 | 8/21/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***25650C | Pure | 8/19/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***25670C | Ananda | 8/19/24 | 8/21/24 | 8/28/24 | $ 8,300.00 | $ 4,041.79 |
| ***26240C | Vanity Detox | 8/19/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 3,041.79 |
| ***26350C | Eagle | 8/19/24 | 8/21/24 | 8/28/24 | $ 7,200.00 | $ 3,600.00 |
| ***26950C | Altitude 1 | 8/19/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27170C | Tarzana Recovery | 8/19/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 3,041.79 |
| ***27320C | Lion Recovery | 8/19/24 | 8/21/24 | 8/28/24 | $ 7,200.00 | $ 7,200.00 |
| ***27540C | Tarzana Recovery | 8/19/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27710C | Vanity Detox | 8/19/24 | 8/21/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***27790C | Vanity Detox | 8/19/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***27850C | Inspire Recovery | 8/19/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***24390C | Uplift Recovery | 8/19/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***24800C | Integrity Recovery | 8/19/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 3,041.79 |
| ***24890C | Vanity Detox | 8/19/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***25660C | Ananda | 8/19/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 3,041.79 |
| ***26140C | Uplift Recovery | 8/19/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***26900C | 4 Season | 8/19/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***27870C | New Life Recovery | 8/19/24 | 8/23/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***08030C | New Life Recovery | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***08060C | Encino Recovery | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 3,041.79 |
| ***08070C | Vita Nova | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***08200C | Shadow Hills | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 3,041.79 |
| ***08270C | Vita Nova | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***08450C | Glendale Luxury | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***08540C | Journey | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***08650C | Sadag Treatment | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***08810C | Sadag Treatment | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***08890C | Encino Recovery | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 3,041.79 |
| ***09850C | Freedom Recovery | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***10630C | New Life Recovery | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***11090C | Freedom Recovery | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***11590C | CA Drug Detox | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***11610C | Vita Nova | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***12050C | HigherVision | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***12350C | Casa Leona | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***12720C | Vita Nova | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***12800C | HigherVision | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 8,000.00 |
| ***14370C | Rising Lotus | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 2,929.29 |
| ***14940C | Vita Nova | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***15010C | Ansuva | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 2,691.79 |
| ***15020C | HigherVision | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 4,000.00 |
| ***15480C | Journey | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***16030C | Casa Leona | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***16230C | Casa Leona | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***16240C | LH Blue Sky | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***16470C | Freedom Recovery | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***17560C | CA Drug Detox | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***17730C | Freedom Recovery | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***17800C | Comfort Recovery | 8/19/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***07430C | Willpower Recovery | 8/19/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***09930C | Lakeridge Recovery | 8/19/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***06400C | Connected Recovery | 8/19/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***07810C | Connected Recovery | 8/19/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***07940C | Believe | 8/19/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***08420C | American Recovery | 8/19/24 | 8/26/24 | 9/4/24 | $ 8,000.00 | $ 8,000.00 |
| ***08470C | Believe | 8/19/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***09230C | Granada Hills Treatm | 8/19/24 | 8/26/24 | 9/4/24 | $ 9,200.00 | $ 8,083.57 |
| ***09870C | Gevs Recovery | 8/19/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***10250C | Gevs Recovery | 8/19/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12970C | Gevs Recovery | 8/19/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***14060C | Garret Recovery | 8/19/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***14110C | Connected Recovery | 8/19/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***08350C | New Breath | 8/19/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***09480C | New Breath | 8/19/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***12740C | Sun and Moon | 8/19/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***15070C | California Wellness | 8/19/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***15480C | New Breath | 8/19/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***16070C | Lakeridge Recovery | 8/19/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***18090C | Soul Detox | 8/19/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***37480C | Willpower Recovery | 8/19/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***38190C | Soul Detox | 8/19/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***15630C | Connected Recovery | 8/19/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***17010C | Connected Recovery | 8/19/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***17880C | California Wellness | 8/19/24 | 8/26/24 | 9/5/24 | $ 8,200.00 | $ 8,200.00 |
| ***18050C | EHG | 8/19/24 | 8/26/24 | 9/5/24 | $ 10,000.00 | $ 4,041.79 |
| ***15510C | Alpha Recovery | 8/19/24 | | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***16050C | Glendale Luxury | 8/19/24 | | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***29660C | CHC | 8/19/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 8,083.57 |
| ***29760C | Connected Recovery | 8/19/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***38420C | 4 Season | 8/19/24 | 8/26/24 | 9/5/24 | $ 7,200.00 | $ 2,655.80 |
| ***16790C | Sun and Moon | 8/19/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21380C | New Breath | 8/19/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***21770C | Ritz Recovery | 8/19/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 8,083.57 |
| ***22000C | Star City | 8/19/24 | 8/27/24 | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***23460C | Tranquility Recovery | 8/19/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***24400C | Sun and Moon | 8/19/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***25370C | Resilient Recovery | 8/19/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***25520C | Pure | 8/19/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***26450C | Star City | 8/19/24 | 8/27/24 | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***29030C | Sun and Moon | 8/19/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***29360C | Saint Lawrence | 8/19/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***29870C | Resilient Recovery | 8/19/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***30560C | Resilient Recovery | 8/19/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***31360C | Saint Angel | 8/19/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***32510C | Trinity Health | 8/19/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***37930C | California Wellness | 8/19/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***34950C | Ritz Recovery | 8/19/24 | | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***21540C | CHC | 8/19/24 | 8/28/24 | 9/5/24 | $ 9,800.00 | $ 2,691.79 |
| ***29590C | California Wellness | 8/19/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***28030C | Resilient Recovery | 8/19/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***35060C | Lift Off | 8/19/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***05890C | Willpower Recovery | 8/19/24 | 8/23/24 | 9/9/24 | $ 8,200.00 | $ 8,083.57 |
| ***04650C | Connected Recovery | 8/19/24 | 8/26/24 | 9/9/24 | $ 7,500.00 | $ 7,500.00 |
| ***17200C | LA Wellness | 8/19/24 | 8/27/24 | 9/9/24 | $ 6,500.00 | $ 3,250.00 |
| ***17810C | Ritz Recovery | 8/19/24 | 8/27/24 | 9/9/24 | $ 9,700.00 | $ 4,041.79 |
| ***19060C | Rise in Glendale | 8/19/24 | 8/27/24 | 9/9/24 | $ 8,300.00 | $ 4,041.79 |
| ***09350C | Soul Detox | 8/19/24 | 8/23/24 | 9/11/24 | $ 8,500.00 | $ 4,041.79 |
| ***13400C | Granada Hills Treatm | 8/19/24 | 8/26/24 | 9/11/24 | $ 9,200.00 | $ 4,041.79 |
| ***11320C | Pure | 8/19/24 | 8/27/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***07450C | Altitude 2 | 8/19/24 | 8/28/24 | 9/11/24 | $ 8,500.00 | $ 4,041.79 |
| ***04880C | LH Blue Sky | 8/19/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***23600C | Granada Hills Treatm | 8/19/24 | | 9/11/24 | $ 9,200.00 | $ 4,041.79 |
| ***09360C | Oasis Rehab | 8/19/24 | 9/12/24 | 9/18/24 | $ 8,300.00 | $ 8,083.57 |
| ***25500C | Lion Recovery | 8/20/24 | 8/21/24 | 8/28/24 | $ 7,200.00 | $ 7,200.00 |
| ***27060C | Altitude 2 | 8/20/24 | 8/21/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***27840C | Inspire Recovery | 8/20/24 | 8/21/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***24550C | Uplift Recovery | 8/20/24 | 8/22/24 | 8/28/24 | $ 8,300.00 | $ 8,083.57 |
| ***24770C | Ananda | 8/20/24 | 8/22/24 | 8/28/24 | $ 8,300.00 | $ 2,691.79 |
| ***25890C | Eagle | 8/20/24 | 8/22/24 | 8/28/24 | $ 7,200.00 | $ 3,600.00 |
| ***25910C | Uplift Recovery | 8/20/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***25940C | Ananda | 8/20/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 4,041.79 |
| ***26180C | Integrity Recovery | 8/20/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 2,691.79 |
| ***26300C | Uplift Recovery | 8/20/24 | 8/22/24 | 8/28/24 | $ 8,500.00 | $ 8,083.57 |
| ***09250C | Encino Recovery | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***09350C | Rising Lotus | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***09600C | New Life Recovery | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***09760C | Ansuva | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 4,041.79 |
| ***10040C | Vita Nova | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***11010C | Freedom Recovery | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***11150C | Comfort Recovery | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***11490C | New Life Recovery | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***12230C | Vita Nova | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***12770C | Vita Nova | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***14280C | LH Blue Sky | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***14480C | Vita Nova | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***14580C | Vita Nova | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,250.00 | $ 8,083.57 |
| ***14830C | Freedom Recovery | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15310C | Comfort Recovery | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***15500C | Freedom Recovery | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15580C | CA Drug Detox | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***15610C | Casa Leona | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***15950C | HigherVision | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***16380C | Sadag Treatment | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 8,083.57 |
| ***16780C | Lakeridge Recovery | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***17660C | Casa Leona | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***18290C | Journey | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***18450C | HigherVision | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,000.00 | $ 4,000.00 |
| ***18650C | Freedom Recovery | 8/20/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***08970C | Vanity Detox | 8/20/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***09430C | Glendale Luxury | 8/20/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***10430C | Vanity Detox | 8/20/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***11460C | Vanity Detox | 8/20/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***13190C | Lakeridge Recovery | 8/20/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***14380C | Vanity Detox | 8/20/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***14450C | Vanity Detox | 8/20/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 3,041.79 |
| ***07900C | Believe | 8/20/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***08070C | 360 Recovery | 8/20/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***08330C | Gevs Recovery | 8/20/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***08480C | Connected Recovery | 8/20/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***10840C | Believe | 8/20/24 | | 9/4/24 | $ 8,200.00 | $ 4,445.96 |
| ***08810C | Garret Recovery | 8/20/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***10040C | Connected Recovery | 8/20/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***10290C | Gevs Recovery | 8/20/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***10690C | American Recovery | 8/20/24 | 8/26/24 | 9/4/24 | $ 8,000.00 | $ 8,000.00 |
| ***13180C | 360 Recovery | 8/20/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***14250C | Connected Recovery | 8/20/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***15230C | Connected Recovery | 8/20/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***15510C | Connected Recovery | 8/20/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***12000C | New Breath | 8/20/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***12580C | Sun and Moon | 8/20/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13410C | California Wellness | 8/20/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***13740C | Sun and Moon | 8/20/24 | 8/27/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***13830C | New Breath | 8/20/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***13860C | California Wellness | 8/20/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***37950C | Vanity Detox | 8/20/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***16470C | Believe | 8/20/24 | 8/26/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***17050C | Connected Recovery | 8/20/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***29450C | Connected Recovery | 8/20/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***30760C | CHC | 8/20/24 | 8/26/24 | 9/5/24 | $ 9,800.00 | $ 8,083.57 |
| ***34390C | Connected Recovery | 8/20/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***37890C | EHG | 8/20/24 | 8/26/24 | 9/5/24 | $ 10,000.00 | $ 4,041.79 |
| ***38550C | California Wellness | 8/20/24 | 8/26/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***16750C | Ritz Recovery | 8/20/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 3,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***19700C | Ritz Recovery | 8/20/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 8,083.57 |
| ***21130C | Tarzana Recovery | 8/20/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21260C | Ritz Recovery | 8/20/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***21280C | New Breath | 8/20/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***22330C | Ritz Recovery | 8/20/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 3,041.79 |
| ***22510C | Star City | 8/20/24 | 8/27/24 | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***22590C | Sun and Moon | 8/20/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***23620C | Star City | 8/20/24 | 8/27/24 | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***24500C | New Breath | 8/20/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***24860C | Saint Angel | 8/20/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***25450C | Pure | 8/20/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***27240C | Trinity Health | 8/20/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***27910C | Sun and Moon | 8/20/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***28280C | Tarzana Recovery | 8/20/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***30420C | Resilient Recovery | 8/20/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***31990C | Saint Lawrence | 8/20/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***16290C | 360 Recovery | 8/20/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21310C | CHC | 8/20/24 | 8/28/24 | 9/5/24 | $ 9,800.00 | $ 4,041.79 |
| ***22460C | Glendale Luxury | 8/20/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23310C | Resilient Recovery | 8/20/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***30910C | Glendale Luxury | 8/20/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***34800C | Lift Off | 8/20/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***05860C | Willpower Recovery | 8/20/24 | 8/23/24 | 9/9/24 | $ 8,200.00 | $ 8,083.57 |
| ***06050C | Willpower Recovery | 8/20/24 | 8/23/24 | 9/9/24 | $ 8,500.00 | $ 4,041.79 |
| ***07090C | LA Wellness | 8/20/24 | 8/27/24 | 9/11/24 | $ 6,500.00 | $ 6,500.00 |
| ***10950C | Lion Recovery | 8/20/24 | 8/27/24 | 9/11/24 | $ 7,500.00 | $ 2,400.00 |
| ***11020C | Pure | 8/20/24 | 8/27/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12750C | Lion Recovery | 8/20/24 | 8/27/24 | 9/11/24 | $ 7,500.00 | $ 7,500.00 |
| ***12810C | LA Wellness | 8/20/24 | 8/27/24 | 9/11/24 | $ 6,500.00 | $ 3,250.00 |
| ***09720C | Alpha Recovery | 8/20/24 | 8/28/24 | 9/11/24 | $ 8,500.00 | $ 2,691.79 |
| ***09750C | Altitude 2 | 8/20/24 | 8/28/24 | 9/11/24 | $ 8,500.00 | $ 2,816.79 |
| ***23290C | Granada Hills Treatm | 8/20/24 | 9/4/24 | 9/11/24 | $ 9,200.00 | $ 8,083.57 |
| ***23960C | Granada Hills Treatm | 8/20/24 | 9/4/24 | 9/11/24 | $ 9,200.00 | $ 4,041.79 |
| ***26380C | 4 Season | 8/21/24 | 8/22/24 | 8/28/24 | $ 8,200.00 | $ 8,083.57 |
| ***10220C | Casa Leona | 8/21/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***10500C | CA Drug Detox | 8/21/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 3,041.79 |
| ***12220C | Journey | 8/21/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***15390C | Sadag Treatment | 8/21/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15400C | Freedom Recovery | 8/21/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***15590C | CA Drug Detox | 8/21/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 4,041.79 |
| ***16330C | Sadag Treatment | 8/21/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***17080C | Ananda | 8/21/24 | 8/23/24 | 8/29/24 | $ 8,500.00 | $ 4,041.79 |
| ***18300C | Journey | 8/21/24 | 8/23/24 | 8/29/24 | $ 8,300.00 | $ 8,083.57 |
| ***18660C | Casa Leona | 8/21/24 | 8/23/24 | 8/29/24 | $ 8,200.00 | $ 8,083.57 |
| ***02680C | Inspire Recovery | 8/21/24 | 8/23/24 | 8/30/24 | $ 8,200.00 | $ 8,083.57 |
| ***08720C | Vanity Detox | 8/21/24 | 8/23/24 | 9/4/24 | $ 8,500.00 | $ 2,917.14 |
| ***11170C | Vanity Detox | 8/21/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***11700C | Vanity Detox | 8/21/24 | 8/23/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***07000C | Freedom Recovery | 8/21/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***08120C | Believe | 8/21/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***08500C | Connected Recovery | 8/21/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***08560C | Gevs Recovery | 8/21/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***08710C | Vita Nova | 8/21/24 | 8/26/24 | 9/4/24 | $ 8,250.00 | $ 8,083.57 |
| ***08760C | Vita Nova | 8/21/24 | 8/26/24 | 9/4/24 | $ 8,250.00 | $ 8,083.57 |
| ***09310C | Believe | 8/21/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***10020C | Comfort Recovery | 8/21/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***10190C | Gevs Recovery | 8/21/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***10200C | Connected Recovery | 8/21/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***10880C | 360 Recovery | 8/21/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***12690C | Vita Nova | 8/21/24 | 8/26/24 | 9/4/24 | $ 8,250.00 | $ 8,083.57 |
| ***13320C | Vita Nova | 8/21/24 | 8/26/24 | 9/4/24 | $ 8,250.00 | $ 8,083.57 |
| ***13070C | Lakeridge Recovery | 8/21/24 | | 9/4/24 | $ 8,200.00 | $ 5,311.59 |
| ***13790C | Integrity Recovery | 8/21/24 | 8/26/24 | 9/4/24 | $ 8,500.00 | $ 3,041.79 |
| ***14930C | Connected Recovery | 8/21/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***15300C | American Recovery | 8/21/24 | | 9/4/24 | $ 8,000.00 | $ 8,000.00 |
| ***06770C | Sun and Moon | 8/21/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***08200C | New Breath | 8/21/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***08850C | EHG | 8/21/24 | 8/27/24 | 9/4/24 | $ 10,000.00 | $ 2,691.79 |
| ***09190C | California Wellness | 8/21/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***09690C | New Breath | 8/21/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***12340C | EHG | 8/21/24 | 8/27/24 | 9/4/24 | $ 9,700.00 | $ 4,041.79 |
| ***10590C | Ananda | 8/21/24 | 8/28/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***17790C | Willpower Recovery | 8/21/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***18020C | Lakeridge Recovery | 8/21/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***37410C | Willpower Recovery | 8/21/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***37830C | Vanity Detox | 8/21/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***38150C | Vanity Detox | 8/21/24 | 8/23/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***38500C | Glendale Luxury | 8/21/24 | 8/23/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***15490C | Freedom Recovery | 8/21/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***15740C | Connected Recovery | 8/21/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***16000C | Comfort Recovery | 8/21/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***16400C | Vita Nova | 8/21/24 | 8/26/24 | 9/5/24 | $ 8,250.00 | $ 8,083.57 |
| ***29600C | Connected Recovery | 8/21/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***31350C | Connected Recovery | 8/21/24 | 8/26/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***37780C | Connected Recovery | 8/21/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***37990C | Garret Recovery | 8/21/24 | 8/26/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***15450C | Ritz Recovery | 8/21/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 8,083.57 |
| ***21110C | Tarzana Recovery | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***21140C | Tarzana Recovery | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21490C | New Breath | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***22030C | Ritz Recovery | 8/21/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 8,083.57 |
| ***22900C | Ritz Recovery | 8/21/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***23200C | Uplift Recovery | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23270C | Deluxe | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23540C | California Wellness | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***24600C | Sun and Moon | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***25670C | Ritz Recovery | 8/21/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***27160C | Uplift Recovery | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***27420C | Uplift Recovery | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***27470C | Saint Angel | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***28020C | Saint Lawrence | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***28320C | New Breath | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***28570C | Star City | 8/21/24 | 8/27/24 | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***28790C | Deluxe | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***28440C | Reggie's Recovery | 8/21/24 | | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***29650C | Pure | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***29680C | Trinity Health | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***29810C | Sun and Moon | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***34350C | Uplift Recovery | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***34820C | Soul Detox | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***38090C | EHG | 8/21/24 | 8/27/24 | 9/5/24 | $ 10,000.00 | $ 4,041.79 |
| ***38220C | Vanity Detox | 8/21/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***21690C | CHC | 8/21/24 | 8/28/24 | 9/5/24 | $ 9,800.00 | $ 8,083.57 |
| ***23630C | CHC | 8/21/24 | 8/28/24 | 9/5/24 | $ 9,800.00 | $ 4,041.79 |
| ***24050C | EHG | 8/21/24 | 8/28/24 | 9/5/24 | $ 10,000.00 | $ 3,041.79 |
| ***35840C | Soul Detox | 8/21/24 | | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***30440C | Clear Conscience | 8/21/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 3,345.96 |
| ***38470C | Gevs Recovery | 8/21/24 | | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***20950C | Resilient Recovery | 8/21/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***23810C | LH Blue Sky | 8/21/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***26520C | Glendale Luxury | 8/21/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***26810C | Reggie's Recovery | 8/21/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***35420C | Resilient Recovery | 8/21/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***19050C | Rising Lotus | 8/21/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 4,041.79 |
| ***13370C | Granada Hills Treatm | 8/21/24 | 8/26/24 | 9/11/24 | $ 9,200.00 | $ 4,041.79 |
| ***10590C | HigherVision | 8/21/24 | 8/27/24 | 9/11/24 | $ 8,000.00 | $ 3,000.00 |
| ***10640C | LA Wellness | 8/21/24 | 8/27/24 | 9/11/24 | $ 6,500.00 | $ 3,250.00 |
| ***10810C | LA Wellness | 8/21/24 | 8/27/24 | 9/11/24 | $ 6,500.00 | $ 6,500.00 |
| ***13550C | Trinity Health | 8/21/24 | 8/27/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***26010C | HigherVision | 8/21/24 | 8/27/24 | 9/11/24 | $ 8,000.00 | $ 4,000.00 |
| ***09400C | Sadag Treatment | 8/21/24 | 8/29/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***11920C | Uplift Recovery | 8/21/24 | 9/3/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***13320C | Saint Lawrence | 8/21/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***25490C | Granada Hills Treatm | 8/21/24 | 9/4/24 | 9/11/24 | $ 9,500.00 | $ 4,041.79 |
| ***08510C | Gevs Recovery | 8/22/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***08780C | Vita Nova | 8/22/24 | 8/26/24 | 9/4/24 | $ 8,250.00 | $ 8,083.57 |
| ***08820C | Vita Nova | 8/22/24 | 8/26/24 | 9/4/24 | $ 8,250.00 | $ 8,083.57 |
| ***08950C | Vita Nova | 8/22/24 | 8/26/24 | 9/4/24 | $ 8,250.00 | $ 8,083.57 |
| ***09000C | Casa Leona | 8/22/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***09060C | Altitude 2 | 8/22/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***09980C | Believe | 8/22/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 4,445.96 |
| ***10260C | Gevs Recovery | 8/22/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***10700C | Comfort Recovery | 8/22/24 | 8/26/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***14700C | Believe | 8/22/24 | 8/26/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***14900C | American Recovery | 8/22/24 | 8/26/24 | 9/4/24 | $ 8,000.00 | $ 8,000.00 |
| ***15160C | Connected Recovery | 8/22/24 | 8/26/24 | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***14260C | Connected Recovery | 8/22/24 | | 9/4/24 | $ 7,500.00 | $ 7,500.00 |
| ***08150C | California Wellness | 8/22/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***09470C | Glendale Luxury | 8/22/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***11370C | Journey | 8/22/24 | 8/27/24 | 9/4/24 | $ 8,300.00 | $ 8,083.57 |
| ***11820C | Lakeridge Recovery | 8/22/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***12320C | New Breath | 8/22/24 | 8/27/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***09030C | Ansuva | 8/22/24 | 8/28/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***10080C | Ananda | 8/22/24 | 8/28/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***10450C | Ananda | 8/22/24 | 8/28/24 | 9/4/24 | $ 8,500.00 | $ 4,041.79 |
| ***12260C | Ansuva | 8/22/24 | 8/28/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***15220C | Ritz Recovery | 8/22/24 | 8/29/24 | 9/4/24 | $ 10,000.00 | $ 3,041.79 |
| ***15610C | 360 Recovery | 8/22/24 | 8/26/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***15660C | Believe | 8/22/24 | 8/26/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***16390C | Comfort Recovery | 8/22/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***16980C | Connected Recovery | 8/22/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***22130C | Casa Leona | 8/22/24 | 8/26/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***22560C | Connected Recovery | 8/22/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***26960C | Connected Recovery | 8/22/24 | 8/26/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***37810C | Connected Recovery | 8/22/24 | 8/26/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***15720C | New Breath | 8/22/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***16450C | Ritz Recovery | 8/22/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 8,083.57 |
| ***17020C | Believe | 8/22/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***24100C | Connected Recovery | 8/22/24 | | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***22120C | Saint Angel | 8/22/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***22430C | Deluxe | 8/22/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23770C | Willpower Recovery | 8/22/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***24000C | Ritz Recovery | 8/22/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 8,083.57 |
| ***24170C | Willpower Recovery | 8/22/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***24240C | New Breath | 8/22/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***24390C | Ritz Recovery | 8/22/24 | 8/27/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***25250C | California Wellness | 8/22/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***28230C | Soul Detox | 8/22/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***29480C | Sadag Treatment | 8/22/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***29640C | Sadag Treatment | 8/22/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***34370C | Shadow Hills | 8/22/24 | 8/27/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***38010C | Lakeridge Recovery | 8/22/24 | 8/27/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***25120C | Aya Rehab | 8/22/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***27580C | Aya Rehab | 8/22/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***30360C | Clear Conscience | 8/22/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 3,345.96 |
| ***20410C | Star City | 8/22/24 | 8/29/24 | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***23930C | Glendale Luxury | 8/22/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***24460C | Freedom Recovery | 8/22/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***25430C | Freedom Recovery | 8/22/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***25550C | LH Blue Sky | 8/22/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***26330C | Rise in Glendale | 8/22/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***26700C | Inspire Recovery | 8/22/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***26890C | Journey | 8/22/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***27100C | Lift Off | 8/22/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***27520C | Glendale Luxury | 8/22/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***27540C | Freedom Recovery | 8/22/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***28070C | Reggie's Recovery | 8/22/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***28830C | Reggie's Recovery | 8/22/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***30380C | Gevs Recovery | 8/22/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***35770C | Inspire Recovery | 8/22/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***35910C | Integrity Recovery | 8/22/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***04300C | New Breath | 8/22/24 | 8/27/24 | 9/9/24 | $ 8,200.00 | $ 8,083.57 |
| ***16870C | Rising Lotus | 8/22/24 | 8/27/24 | 9/9/24 | $ 8,500.00 | $ 4,041.79 |
| ***04230C | EHG | 8/22/24 | 8/28/24 | 9/9/24 | $ 10,000.00 | $ 4,041.79 |
| ***17230C | LA Wellness | 8/22/24 | 8/29/24 | 9/9/24 | $ 6,500.00 | $ 3,250.00 |
| ***17370C | Resilient Recovery | 8/22/24 | 8/29/24 | 9/9/24 | $ 8,300.00 | $ 8,083.57 |
| ***07830C | Lion Recovery | 8/22/24 | 8/27/24 | 9/11/24 | $ 7,500.00 | $ 3,750.00 |
| ***10790C | LA Wellness | 8/22/24 | 8/27/24 | 9/11/24 | $ 6,500.00 | $ 6,500.00 |
| ***10920C | HigherVision | 8/22/24 | 8/27/24 | 9/11/24 | $ 8,000.00 | $ 4,000.00 |
| ***07560C | Altitude 1 | 8/22/24 | 8/28/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***05190C | Trinity Health | 8/22/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***06350C | Vanity Detox | 8/22/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***06360C | Vanity Detox | 8/22/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***09360C | Uplift Recovery | 8/22/24 | 8/29/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***09580C | Uplift Recovery | 8/22/24 | 8/29/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***10090C | Uplift Recovery | 8/22/24 | 8/29/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***10110C | Uplift Recovery | 8/22/24 | 8/29/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***13510C | Uplift Recovery | 8/22/24 | 8/29/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***06820C | New Life Recovery | 8/22/24 | 8/30/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***09260C | West Valley | 8/22/24 | 8/30/24 | 9/11/24 | $ 8,600.00 | $ 3,041.79 |
| ***09950C | Rising Lotus | 8/22/24 | 8/30/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***10940C | New Life Recovery | 8/22/24 | 8/30/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***08040C | Aya Rehab | 8/22/24 | 9/3/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***12130C | Uplift Recovery | 8/22/24 | 9/3/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***25580C | Granada Hills Treatm | 8/22/24 | 9/4/24 | 9/11/24 | $ 9,500.00 | $ 4,041.79 |
| ***06860C | Tarzana Recovery | 8/22/24 | 9/4/24 | 9/12/24 | $ 8,500.00 | $ 8,083.57 |
| ***12940C | Sun and Moon | 8/22/24 | 9/6/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***07110C | Sun and Moon | 8/22/24 | 9/9/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***10650C | Ananda | 8/23/24 | 8/28/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***11550C | Ananda | 8/23/24 | 8/28/24 | 9/4/24 | $ 8,500.00 | $ 3,041.79 |
| ***15040C | California Wellness | 8/23/24 | 8/28/24 | 9/4/24 | $ 8,200.00 | $ 8,083.57 |
| ***08660C | Ritz Recovery | 8/23/24 | 8/29/24 | 9/4/24 | $ 9,700.00 | $ 4,041.79 |
| ***09610C | Ritz Recovery | 8/23/24 | 8/29/24 | 9/4/24 | $ 9,700.00 | $ 8,083.57 |
| ***12710C | Ritz Recovery | 8/23/24 | 8/29/24 | 9/4/24 | $ 9,700.00 | $ 4,041.79 |
| ***26590C | Integrity Recovery | 8/23/24 | | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***27770C | Casa Leona | 8/23/24 | | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***29500C | Deluxe | 8/23/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***30330C | Deluxe | 8/23/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***16870C | Ansuva | 8/23/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***20440C | EHG | 8/23/24 | 8/28/24 | 9/5/24 | $ 10,000.00 | $ 4,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***21060C | Aya Rehab | 8/23/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***22660C | Clear Conscience | 8/23/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 3,345.96 |
| ***23710C | Comfort Recovery | 8/23/24 | 8/28/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***29210C | Believe | 8/23/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***29780C | Believe | 8/23/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***29830C | CHC | 8/23/24 | 8/28/24 | 9/5/24 | $ 9,500.00 | $ 4,041.79 |
| ***30700C | California Wellness | 8/23/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***31040C | Comfort Recovery | 8/23/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***34740C | Aya Rehab | 8/23/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***37760C | American Recovery | 8/23/24 | 8/28/24 | 9/5/24 | $ 8,000.00 | $ 8,000.00 |
| ***38480C | California Wellness | 8/23/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***19530C | New Breath | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***21210C | Freedom Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***21320C | Lion Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***21640C | Star City | 8/23/24 | 8/29/24 | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***22370C | New Breath | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***22680C | LA Wellness | 8/23/24 | 8/29/24 | 9/5/24 | $ 6,500.00 | $ 6,500.00 |
| ***22770C | Lakeridge Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***22860C | Saint Lawrence | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***23870C | Freedom Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***24150C | Gevs Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***24160C | Gevs Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***24320C | Lakeridge Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***24560C | Glendale Luxury | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***24570C | New Breath | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***25350C | Reggie's Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***26360C | Connected Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***26570C | Inspire Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***26750C | New Breath | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***26770C | Connected Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***26920C | Glendale Luxury | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***27450C | Connected Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***27500C | Connected Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***28170C | Journey | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***29080C | Lift Off | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***29570C | Glendale Luxury | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***29610C | Inspire Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***29930C | Freedom Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***30620C | Connected Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***30810C | Freedom Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***34760C | Journey | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***34810C | Resilient Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***35790C | Reggie's Recovery | 8/23/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***04740C | Ansuva | 8/23/24 | | 9/9/24 | $ 8,200.00 | $ 2,655.80 |
| ***17180C | Resilient Recovery | 8/23/24 | 8/29/24 | 9/9/24 | $ 8,300.00 | $ 8,083.57 |
| ***10800C | LA Wellness | 8/23/24 | 8/27/24 | 9/11/24 | $ 6,500.00 | $ 3,250.00 |
| ***07500C | Altitude 2 | 8/23/24 | 8/28/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***09650C | Altitude 1 | 8/23/24 | 8/28/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***09810C | CA Drug Detox | 8/23/24 | 8/28/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***04050C | Trinity Health | 8/23/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***04480C | Willpower Recovery | 8/23/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***05620C | Vanity Wellness | 8/23/24 | 8/29/24 | 9/11/24 | $ 9,750.00 | $ 8,083.57 |
| ***09100C | Sadag Treatment | 8/23/24 | 8/29/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***09920C | Vanity Detox | 8/23/24 | 8/29/24 | 9/11/24 | $ 9,750.00 | $ 8,083.57 |
| ***09930C | Vanity Detox | 8/23/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***10010C | Saint Angel | 8/23/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***10050C | Uplift Recovery | 8/23/24 | 8/29/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***10130C | Uplift Recovery | 8/23/24 | 8/29/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***10450C | Sadag Treatment | 8/23/24 | 8/29/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***06710C | New Life Recovery | 8/23/24 | 8/30/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***10000C | Rising Lotus | 8/23/24 | 8/30/24 | 9/11/24 | $ 8,500.00 | $ 4,041.79 |
| ***10910C | Pure | 8/23/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***10980C | Pure | 8/23/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12670C | Altitude 2 | 8/23/24 | 8/30/24 | 9/11/24 | $ 8,500.00 | $ 4,041.79 |
| ***23820C | Lion Recovery | 8/23/24 | 8/30/24 | 9/11/24 | $ 7,200.00 | $ 3,600.00 |
| ***11760C | HigherVision | 8/23/24 | 9/3/24 | 9/11/24 | $ 8,500.00 | $ 2,691.79 |
| ***11840C | Uplift Recovery | 8/23/24 | 9/3/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***11880C | Journey | 8/23/24 | 9/3/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***12940C | Uplift Recovery | 8/23/24 | 9/3/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***25570C | Granada Hills Treatm | 8/23/24 | 9/4/24 | 9/11/24 | $ 9,200.00 | $ 4,041.79 |
| ***25590C | Granada Hills Treatm | 8/23/24 | 9/4/24 | 9/11/24 | $ 9,200.00 | $ 8,083.57 |
| ***06500C | Aya Rehab | 8/23/24 | 9/3/24 | 9/12/24 | $ 8,300.00 | $ 3,041.79 |
| ***04890C | Tarzana Recovery | 8/23/24 | 9/4/24 | 9/12/24 | $ 8,200.00 | $ 8,083.57 |
| ***11840C | Sun and Moon | 8/23/24 | 9/9/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***14170C | Oasis Rehab | 8/23/24 | 9/12/24 | 9/17/24 | $ 8,300.00 | $ 8,083.57 |
| ***07460C | Ananda | 8/24/24 | 8/28/24 | 9/4/24 | $ 8,500.00 | $ 3,041.79 |
| ***09450C | Ansuva | 8/24/24 | 8/28/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***15240C | Ansuva | 8/24/24 | 8/28/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***15360C | Ananda | 8/24/24 | 8/28/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***07090C | Ritz Recovery | 8/24/24 | 8/29/24 | 9/4/24 | $ 9,700.00 | $ 4,041.79 |
| ***08310C | Ritz Recovery | 8/24/24 | 8/29/24 | 9/4/24 | $ 10,000.00 | $ 2,691.79 |
| ***11470C | Ritz Recovery | 8/24/24 | 8/29/24 | 9/4/24 | $ 9,700.00 | $ 4,041.79 |
| ***24790C | California Wellness | 8/24/24 | | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***31430C | Deluxe | 8/24/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***34360C | Deluxe | 8/24/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***25020C | EHG | 8/24/24 | 8/28/24 | 9/5/24 | $ 10,000.00 | $ 4,041.79 |
| ***25310C | Believe | 8/24/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***26430C | Comfort Recovery | 8/24/24 | 8/28/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***29620C | California Wellness | 8/24/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***30060C | Believe | 8/24/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***30130C | CHC | 8/24/24 | 8/28/24 | 9/5/24 | $ 9,500.00 | $ 4,041.79 |
| ***30720C | Clear Conscience | 8/24/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 4,445.96 |
| ***31250C | Aya Rehab | 8/24/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***34970C | Comfort Recovery | 8/24/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***35900C | Aya Rehab | 8/24/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***37770C | American Recovery | 8/24/24 | 8/28/24 | 9/5/24 | $ 8,000.00 | $ 8,000.00 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***20460C | Inspire Recovery | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***21070C | Freedom Recovery | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***22020C | Lion Recovery | 8/24/24 | 8/29/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***22700C | Glendale Luxury | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***23060C | Glendale Luxury | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***23320C | New Breath | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***23910C | Connected Recovery | 8/24/24 | 8/29/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***24020C | Inspire Recovery | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***24180C | Lakeridge Recovery | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***24780C | Gevs Recovery | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***25220C | Reggie's Recovery | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***25640C | Star City | 8/24/24 | 8/29/24 | 9/5/24 | $ 9,200.00 | $ 8,083.57 |
| ***26640C | Connected Recovery | 8/24/24 | 8/29/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***26690C | Freedom Recovery | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***26990C | New Breath | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***27920C | LA Wellness | 8/24/24 | 8/29/24 | 9/5/24 | $ 6,500.00 | $ 3,250.00 |
| ***28040C | Eagle | 8/24/24 | 8/29/24 | 9/5/24 | $ 7,200.00 | $ 7,200.00 |
| ***28160C | Journey | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 2,929.29 |
| ***28210C | Lift Off | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***28340C | Integrity Recovery | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***28900C | HigherVision | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,000.00 | $ 8,000.00 |
| ***28910C | Resilient Recovery | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***29090C | Glendale Luxury | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***29300C | Lakeridge Recovery | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***29330C | New Breath | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***30400C | Freedom Recovery | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***30890C | Casa Leona | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***34780C | Journey | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***34980C | New Breath | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***35030C | LA Wellness | 8/24/24 | 8/29/24 | 9/5/24 | $ 6,500.00 | $ 6,500.00 |
| ***35160C | Connected Recovery | 8/24/24 | 8/29/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***35780C | New Breath | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***35820C | Connected Recovery | 8/24/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***19470C | Resilient Recovery | 8/24/24 | 8/29/24 | 9/9/24 | $ 8,300.00 | $ 8,083.57 |
| ***09780C | Vita Nova | 8/24/24 | 8/28/24 | 9/11/24 | $ 8,250.00 | $ 8,083.57 |
| ***09820C | CA Drug Detox | 8/24/24 | 8/28/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***10550C | CA Drug Detox | 8/24/24 | 8/28/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***11070C | 360 Recovery | 8/24/24 | 8/28/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***11330C | 360 Recovery | 8/24/24 | 8/28/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***07460C | 4 Season | 8/24/24 | | 9/11/24 | $ 7,200.00 | $ 7,200.00 |
| ***03720C | Vanity Detox | 8/24/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***05850C | Vanity Wellness | 8/24/24 | 8/29/24 | 9/11/24 | $ 9,750.00 | $ 8,083.57 |
| ***06010C | Uplift Recovery | 8/24/24 | 8/29/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***09130C | Sadag Treatment | 8/24/24 | 8/29/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***09680C | Uplift Recovery | 8/24/24 | 8/29/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***09960C | Vanity Detox | 8/24/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***10460C | Willpower Recovery | 8/24/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 3,041.79 |
| ***10730C | Willpower Recovery | 8/24/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***06200C | Pure | 8/24/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***07010C | West Valley | 8/24/24 | 8/30/24 | 9/11/24 | $ 8,600.00 | $ 2,741.79 |
| ***10040C | Rising Lotus | 8/24/24 | 8/30/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***10660C | West Valley | 8/24/24 | 8/30/24 | 9/11/24 | $ 8,600.00 | $ 2,691.79 |
| ***10780C | Tarzana Recovery | 8/24/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***10890C | Pure | 8/24/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***13600C | New Life Recovery | 8/24/24 | 8/30/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***08210C | Uplift Recovery | 8/24/24 | 9/3/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***12270C | HigherVision | 8/24/24 | 9/3/24 | 9/11/24 | $ 8,000.00 | $ 4,000.00 |
| ***13170C | Garret Recovery | 8/24/24 | 9/3/24 | 9/11/24 | $ 8,500.00 | $ 2,691.79 |
| ***22300C | Vita Nova | 8/24/24 | 9/4/24 | 9/11/24 | $ 8,250.00 | $ 8,083.57 |
| ***25560C | Granada Hills Treatm | 8/24/24 | 9/4/24 | 9/11/24 | $ 9,200.00 | $ 8,083.57 |
| ***06260C | Star City | 8/24/24 | 8/29/24 | 9/12/24 | $ 9,200.00 | $ 8,083.57 |
| ***06770C | Uplift Recovery | 8/24/24 | 9/3/24 | 9/12/24 | $ 8,300.00 | $ 8,083.57 |
| ***06430C | Tarzana Recovery | 8/24/24 | 9/4/24 | 9/12/24 | $ 8,200.00 | $ 8,083.57 |
| ***11000C | Granada Hills Treatm | 8/24/24 | 9/4/24 | 9/13/24 | $ 9,200.00 | $ 4,041.79 |
| ***07890C | Sun and Moon | 8/24/24 | 9/6/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***12610C | Sun and Moon | 8/24/24 | 9/9/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***05830C | Granada Hills Treatm | 8/24/24 | 9/10/24 | 9/16/24 | $ 9,200.00 | $ 4,041.79 |
| ***09730C | Deluxe | 8/25/24 | 8/27/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***08750C | Ananda | 8/25/24 | 8/28/24 | 9/4/24 | $ 8,500.00 | $ 4,041.79 |
| ***15350C | Ananda | 8/25/24 | 8/28/24 | 9/4/24 | $ 8,300.00 | $ 4,041.79 |
| ***10740C | Ritz Recovery | 8/25/24 | 8/29/24 | 9/4/24 | $ 9,700.00 | $ 3,041.79 |
| ***11350C | Ritz Recovery | 8/25/24 | 8/29/24 | 9/4/24 | $ 9,700.00 | $ 3,041.79 |
| ***13300C | Ritz Recovery | 8/25/24 | 8/29/24 | 9/4/24 | $ 10,000.00 | $ 4,041.79 |
| ***31060C | Deluxe | 8/25/24 | 8/27/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***29380C | New Breath | 8/25/24 | | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***16940C | Ansuva | 8/25/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***17030C | Ansuva | 8/25/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21710C | Aya Rehab | 8/25/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***27020C | California Wellness | 8/25/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***27340C | Clear Conscience | 8/25/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 4,445.96 |
| ***27640C | Believe | 8/25/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***27990C | Believe | 8/25/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***28010C | Comfort Recovery | 8/25/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***30690C | California Wellness | 8/25/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***38140C | American Recovery | 8/25/24 | 8/28/24 | 9/5/24 | $ 8,000.00 | $ 8,000.00 |
| ***19540C | Integrity Recovery | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***20430C | Resilient Recovery | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***22400C | New Breath | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***22480C | Glendale Luxury | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***22720C | Saint Lawrence | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 4,041.79 |
| ***22740C | Glendale Luxury | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***22890C | Freedom Recovery | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***24060C | Freedom Recovery | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***24670C | Reggie's Recovery | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***25490C | Connected Recovery | 8/25/24 | 8/29/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***26800C | Inspire Recovery | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***26880C | Casa Leona | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***27550C | Gevs Recovery | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***27790C | Connected Recovery | 8/25/24 | 8/29/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***27870C | LA Wellness | 8/25/24 | 8/29/24 | 9/5/24 | $ 6,500.00 | $ 3,250.00 |
| ***27930C | LA Wellness | 8/25/24 | 8/29/24 | 9/5/24 | $ 6,500.00 | $ 6,500.00 |
| ***28410C | Lift Off | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***28540C | New Breath | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***29100C | Resilient Recovery | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***29320C | Lakeridge Recovery | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***29560C | New Breath | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***29730C | Journey | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***30200C | Eagle | 8/25/24 | 8/29/24 | 9/5/24 | $ 7,200.00 | $ 7,200.00 |
| ***30650C | Lion Recovery | 8/25/24 | 8/29/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***30780C | Inspire Recovery | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***30870C | Connected Recovery | 8/25/24 | 8/29/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***31050C | Freedom Recovery | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***32490C | Gevs Recovery | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***34590C | Connected Recovery | 8/25/24 | 8/29/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***34720C | LA Wellness | 8/25/24 | 8/29/24 | 9/5/24 | $ 6,500.00 | $ 3,250.00 |
| ***34830C | Connected Recovery | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***35220C | HigherVision | 8/25/24 | 8/29/24 | 9/5/24 | $ 8,000.00 | $ 8,000.00 |
| ***19500C | Reggie's Recovery | 8/25/24 | 8/29/24 | 9/9/24 | $ 8,500.00 | $ 8,083.57 |
| ***04010C | Altitude 1 | 8/25/24 | 8/28/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***09670C | Vita Nova | 8/25/24 | 8/28/24 | 9/11/24 | $ 8,250.00 | $ 8,083.57 |
| ***11140C | 360 Recovery | 8/25/24 | 8/28/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***03990C | Vanity Detox | 8/25/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***05990C | Uplift Recovery | 8/25/24 | 8/29/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***07040C | Vanity Detox | 8/25/24 | 8/29/24 | 9/11/24 | $ 9,750.00 | $ 8,083.57 |
| ***08890C | Wish Recovery | 8/25/24 | 8/29/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***09940C | Vanity Detox | 8/25/24 | 8/29/24 | 9/11/24 | $ 9,750.00 | $ 8,083.57 |
| ***09970C | Vanity Detox | 8/25/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***10060C | Uplift Recovery | 8/25/24 | 8/29/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***10520C | Vanity Detox | 8/25/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***11150C | Saint Lawrence | 8/25/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12580C | Willpower Recovery | 8/25/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***07630C | West Valley | 8/25/24 | 8/30/24 | 9/11/24 | $ 8,600.00 | $ 4,041.79 |
| ***09440C | Tarzana Recovery | 8/25/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***10560C | New Life Recovery | 8/25/24 | 8/30/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***11030C | Altitude 2 | 8/25/24 | 8/30/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***12680C | Pure | 8/25/24 | 8/30/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***12770C | Pure | 8/25/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12800C | Willpower Recovery | 8/25/24 | 8/30/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***11580C | Aya Rehab | 8/25/24 | 9/3/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***12840C | Uplift Recovery | 8/25/24 | 9/3/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***12930C | LH Blue Sky | 8/25/24 | 9/3/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***23880C | Granada Hills Treatm | 8/25/24 | 9/4/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***25500C | Granada Hills Treatm | 8/25/24 | 9/4/24 | 9/11/24 | $ 9,200.00 | $ 8,083.57 |
| ***06550C | Garret Recovery | 8/25/24 | | 9/12/24 | $ 8,500.00 | $ 4,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***04870C | Tarzana Recovery | 8/25/24 | 9/4/24 | 9/12/24 | $ 8,200.00 | $ 8,083.57 |
| ***10350C | Freedom Recovery | 8/25/24 | 8/29/24 | 9/13/24 | $ 8,300.00 | $ 8,083.57 |
| ***11390C | Sun and Moon | 8/25/24 | 9/6/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***07120C | Sun and Moon | 8/25/24 | 9/9/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***12560C | Ansuva | 8/26/24 | 8/28/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13010C | Ansuva | 8/26/24 | 8/28/24 | 9/4/24 | $ 8,500.00 | $ 8,083.57 |
| ***13460C | Ananda | 8/26/24 | 8/28/24 | 9/4/24 | $ 8,500.00 | $ 4,041.79 |
| ***14630C | California Wellness | 8/26/24 | 8/28/24 | 9/4/24 | $ 8,200.00 | $ 4,041.79 |
| ***07660C | Ritz Recovery | 8/26/24 | 8/29/24 | 9/4/24 | $ 10,000.00 | $ 4,041.79 |
| ***08290C | Ritz Recovery | 8/26/24 | 8/29/24 | 9/4/24 | $ 9,700.00 | $ 4,041.79 |
| ***16850C | American Recovery | 8/26/24 | 8/28/24 | 9/5/24 | $ 8,000.00 | $ 8,000.00 |
| ***21450C | Aya Rehab | 8/26/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 2,691.79 |
| ***21530C | CHC | 8/26/24 | 8/28/24 | 9/5/24 | $ 9,500.00 | $ 8,083.57 |
| ***23070C | California Wellness | 8/26/24 | 8/28/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***28970C | Comfort Recovery | 8/26/24 | 8/28/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***38430C | Ananda | 8/26/24 | 8/28/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***18040C | Ritz Recovery | 8/26/24 | 8/29/24 | 9/5/24 | $ 9,700.00 | $ 4,041.79 |
| ***19640C | Shadow Hills | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***20980C | LA Wellness | 8/26/24 | 8/29/24 | 9/5/24 | $ 6,500.00 | $ 3,250.00 |
| ***21030C | Gevs Recovery | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***21050C | Glendale Luxury | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***21750C | Journey | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***22440C | 360 Recovery | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***24290C | Reggie's Recovery | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***24850C | Lift Off | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***25180C | Resilient Recovery | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***25330C | Lakeridge Recovery | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***25480C | Lakeridge Recovery | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***26930C | Connected Recovery | 8/26/24 | 8/29/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***27030C | LA Wellness | 8/26/24 | 8/29/24 | 9/5/24 | $ 6,500.00 | $ 6,500.00 |
| ***27170C | Connected Recovery | 8/26/24 | 8/29/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***28520C | HigherVision | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,000.00 | $ 8,000.00 |
| ***29270C | Freedom Recovery | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***29520C | New Breath | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***29670C | Integrity Recovery | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 4,041.79 |
| ***30270C | Freedom Recovery | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***30390C | Freedom Recovery | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***30730C | Journey | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 8,083.57 |
| ***30740C | Inspire Recovery | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***30770C | Connected Recovery | 8/26/24 | 8/29/24 | 9/5/24 | $ 7,500.00 | $ 7,500.00 |
| ***30880C | Glendale Luxury | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***31410C | Casa Leona | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***34850C | Reggie's Recovery | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,500.00 | $ 3,041.79 |
| ***35000C | Freedom Recovery | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 8,083.57 |
| ***35110C | New Breath | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***35130C | Glendale Luxury | 8/26/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***19430C | Rise in Glendale | 8/26/24 | 8/27/24 | 9/9/24 | $ 8,300.00 | $ 4,041.79 |
| ***04540C | Believe | 8/26/24 | 8/28/24 | 9/9/24 | $ 8,200.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***06430C | Altitude 2 | 8/26/24 | 8/28/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***07480C | Altitude 1 | 8/26/24 | 8/28/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***09790C | CA Drug Detox | 8/26/24 | 8/28/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***09840C | Vita Nova | 8/26/24 | 8/28/24 | 9/11/24 | $ 8,250.00 | $ 8,083.57 |
| ***10750C | CA Drug Detox | 8/26/24 | 8/28/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***11380C | 4 Season | 8/26/24 | 8/28/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***05810C | Wish Recovery | 8/26/24 | | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***03730C | Vanity Detox | 8/26/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***04920C | Soul Detox | 8/26/24 | 8/29/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***08980C | Uplift Recovery | 8/26/24 | 8/29/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***09050C | Sadag Treatment | 8/26/24 | 8/29/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***09530C | Uplift Recovery | 8/26/24 | 8/29/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***09770C | Trinity Health | 8/26/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 3,041.79 |
| ***10080C | Uplift Recovery | 8/26/24 | 8/29/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***10580C | Sadag Treatment | 8/26/24 | 8/29/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***10900C | Willpower Recovery | 8/26/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***11080C | Saint Lawrence | 8/26/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***09180C | Deluxe | 8/26/24 | 8/30/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***09500C | Tarzana Recovery | 8/26/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***10500C | Rising Lotus | 8/26/24 | 8/30/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***10870C | Willpower Recovery | 8/26/24 | 8/30/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***11040C | Pure | 8/26/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***11130C | Altitude 2 | 8/26/24 | 8/30/24 | 9/11/24 | $ 8,500.00 | $ 4,041.79 |
| ***12660C | New Life Recovery | 8/26/24 | 8/30/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***12700C | Gevs Recovery | 8/26/24 | 8/30/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***08800C | Soul Detox | 8/26/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***11930C | Uplift Recovery | 8/26/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***11950C | Soul Detox | 8/26/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 1,316.79 |
| ***25520C | Granada Hills Treatm | 8/26/24 | 9/4/24 | 9/11/24 | $ 9,200.00 | $ 8,083.57 |
| ***04300C | Uplift Recovery | 8/26/24 | 9/3/24 | 9/12/24 | $ 8,300.00 | $ 8,083.57 |
| ***06480C | Garret Recovery | 8/26/24 | 9/3/24 | 9/12/24 | $ 8,500.00 | $ 4,041.79 |
| ***06790C | LH Blue Sky | 8/26/24 | 9/3/24 | 9/12/24 | $ 8,500.00 | $ 8,083.57 |
| ***06440C | Tarzana Recovery | 8/26/24 | 9/4/24 | 9/12/24 | $ 8,200.00 | $ 8,083.57 |
| ***07830C | Sun and Moon | 8/26/24 | 9/6/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***09870C | Deluxe | 8/26/24 | 9/10/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***14160C | Star City | 8/26/24 | 9/12/24 | 9/17/24 | $ 9,500.00 | $ 8,083.57 |
| ***24030C | Lakeridge Recovery | 8/27/24 | 8/29/24 | 9/5/24 | $ 8,200.00 | $ 8,083.57 |
| ***24710C | Shadow Hills | 8/27/24 | 8/29/24 | 9/5/24 | $ 8,300.00 | $ 4,041.79 |
| ***28630C | HigherVision | 8/27/24 | 8/29/24 | 9/5/24 | $ 8,000.00 | $ 8,000.00 |
| ***29140C | LA Wellness | 8/27/24 | 8/29/24 | 9/5/24 | $ 6,500.00 | $ 6,500.00 |
| ***09660C | Inspire Recovery | 8/27/24 | | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***03710C | Vanity Detox | 8/27/24 | 8/29/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***03750C | Vanity Detox | 8/27/24 | 8/29/24 | 9/11/24 | $ 9,750.00 | $ 8,083.57 |
| ***04560C | Soul Detox | 8/27/24 | 8/29/24 | 9/11/24 | $ 8,500.00 | $ 4,041.79 |
| ***10600C | Uplift Recovery | 8/27/24 | | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***03700C | Ritz Recovery | 8/27/24 | 8/30/24 | 9/11/24 | $ 9,700.00 | $ 4,041.79 |
| ***04330C | Inspire Recovery | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***05610C | Sadag Treatment | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,300.00 | $ 3,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***05820C | Glendale Luxury | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***06850C | West Valley | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,600.00 | $ 4,041.79 |
| ***07710C | Ansuva | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***09640C | Lion Recovery | 8/27/24 | 8/30/24 | 9/11/24 | $ 7,200.00 | $ 3,600.00 |
| ***09910C | Sadag Treatment | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***10670C | Casa Leona | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***10720C | Saint Lawrence | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***10740C | Sadag Treatment | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***10820C | Vanity Wellness | 8/27/24 | 8/30/24 | 9/11/24 | $ 9,750.00 | $ 8,083.57 |
| ***11340C | Believe | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***11350C | Vita Nova | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,250.00 | $ 8,083.57 |
| ***12450C | Believe | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12460C | California Wellness | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12470C | California Wellness | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***12480C | Vita Nova | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,250.00 | $ 8,083.57 |
| ***12500C | Connected Recovery | 8/27/24 | 8/30/24 | 9/11/24 | $ 7,500.00 | $ 7,500.00 |
| ***12510C | Connected Recovery | 8/27/24 | 8/30/24 | 9/11/24 | $ 7,500.00 | $ 7,500.00 |
| ***12530C | California Wellness | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12550C | Believe | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12620C | Ananda | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,500.00 | $ 4,041.79 |
| ***13430C | Vanity Wellness | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***13490C | Altitude 2 | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***23810C | Gevs Recovery | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***24710C | Glendale Luxury | 8/27/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***08740C | LH Blue Sky | 8/27/24 | 9/3/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***11780C | LA Wellness | 8/27/24 | 9/3/24 | 9/11/24 | $ 6,500.00 | $ 3,250.00 |
| ***11890C | Uplift Recovery | 8/27/24 | 9/3/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***24860C | Pure | 8/27/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***25540C | Granada Hills Treatm | 8/27/24 | 9/4/24 | 9/11/24 | $ 9,200.00 | $ 8,083.57 |
| ***05020C | Garret Recovery | 8/27/24 | 9/3/24 | 9/12/24 | $ 8,500.00 | $ 3,041.79 |
| ***04700C | Uplift Recovery | 8/27/24 | 9/4/24 | 9/12/24 | $ 8,300.00 | $ 8,083.57 |
| ***04710C | CHC | 8/27/24 | 9/4/24 | 9/12/24 | $ 9,500.00 | $ 4,041.79 |
| ***06820C | Soul Detox | 8/27/24 | 9/4/24 | 9/12/24 | $ 8,500.00 | $ 3,041.79 |
| ***10360C | Deluxe | 8/27/24 | 8/30/24 | 9/13/24 | $ 8,500.00 | $ 8,083.57 |
| ***15140C | New Life Recovery | 8/27/24 | | 9/17/24 | $ 8,300.00 | $ 8,083.57 |
| ***08030C | Lift Off | 8/27/24 | 9/5/24 | 9/18/24 | $ 8,500.00 | $ 8,083.57 |
| ***04620C | Deluxe | 8/28/24 | 8/30/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***05550C | Ritz Recovery | 8/28/24 | 8/30/24 | 9/11/24 | $ 9,700.00 | $ 4,041.79 |
| ***05570C | Ritz Recovery | 8/28/24 | 8/30/24 | 9/11/24 | $ 9,700.00 | $ 4,041.79 |
| ***09870C | Sadag Treatment | 8/28/24 | 8/30/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***10610C | Tarzana Recovery | 8/28/24 | 8/30/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***11830C | HigherVision | 8/28/24 | | 9/11/24 | $ 8,000.00 | $ 4,000.00 |
| ***06980C | Eagle | 8/28/24 | 9/3/24 | 9/11/24 | $ 7,200.00 | $ 7,200.00 |
| ***08100C | EHG | 8/28/24 | 9/3/24 | 9/11/24 | $ 9,700.00 | $ 4,041.79 |
| ***08110C | Vanity Detox | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***08230C | Vanity Detox | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***08360C | Journey | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***08720C | Vanity Detox | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***08810C | Saint Lawrence | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***11530C | Freedom Recovery | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***11600C | Altitude 1 | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***11710C | Uplift Recovery | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***11790C | Uplift Recovery | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***11800C | Ansuva | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***11900C | Glendale Luxury | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12010C | LA Wellness | 8/28/24 | 9/3/24 | 9/11/24 | $ 6,500.00 | $ 6,500.00 |
| ***12110C | Connected Recovery | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***12260C | New Breath | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12420C | Uplift Recovery | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***12860C | Gevs Recovery | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***12880C | 360 Recovery | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***12890C | Gevs Recovery | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***12900C | California Wellness | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12920C | Soul Detox | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12950C | Glendale Luxury | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12970C | Connected Recovery | 8/28/24 | 9/3/24 | 9/11/24 | $ 7,500.00 | $ 7,500.00 |
| ***13020C | Connected Recovery | 8/28/24 | 9/3/24 | 9/11/24 | $ 7,500.00 | $ 7,500.00 |
| ***13130C | LA Wellness | 8/28/24 | 9/3/24 | 9/11/24 | $ 6,500.00 | $ 3,250.00 |
| ***13280C | HigherVision | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,000.00 | $ 4,000.00 |
| ***13620C | Altitude 1 | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***24130C | West Valley | 8/28/24 | 9/3/24 | 9/11/24 | $ 8,600.00 | $ 3,041.79 |
| ***12910C | Soul Detox | 8/28/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 4,041.79 |
| ***23520C | Vita Nova | 8/28/24 | 9/4/24 | 9/11/24 | $ 8,250.00 | $ 5,311.59 |
| ***23670C | HigherVision | 8/28/24 | 9/4/24 | 9/11/24 | $ 8,000.00 | $ 8,000.00 |
| ***23710C | Rise in Glendale | 8/28/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 2,917.14 |
| ***23740C | Pure | 8/28/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***25450C | Pure | 8/28/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***25600C | Granada Hills Treatm | 8/28/24 | 9/4/24 | 9/11/24 | $ 9,200.00 | $ 8,083.57 |
| ***04320C | Rise in Glendale | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,300.00 | $ 8,083.57 |
| ***04350C | Rise in Glendale | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,300.00 | $ 4,041.79 |
| ***04380C | LA Wellness | 8/28/24 | 9/3/24 | 9/12/24 | $ 6,500.00 | $ 3,250.00 |
| ***04750C | Lakeridge Recovery | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,200.00 | $ 8,083.57 |
| ***04910C | Believe | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,200.00 | $ 8,083.57 |
| ***04980C | Resilient Recovery | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,300.00 | $ 8,083.57 |
| ***04990C | Shadow Hills | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,300.00 | $ 4,041.79 |
| ***05000C | Resilient Recovery | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,300.00 | $ 8,083.57 |
| ***05030C | 4 Season | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,200.00 | $ 2,691.79 |
| ***05060C | Integrity Recovery | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,300.00 | $ 4,041.79 |
| ***05240C | Altitude 2 | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,300.00 | $ 4,041.79 |
| ***05250C | Vita Nova | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,250.00 | $ 8,083.57 |
| ***05260C | Altitude 2 | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,300.00 | $ 8,083.57 |
| ***06360C | Glendale Luxury | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,200.00 | $ 8,083.57 |
| ***06460C | 4 Season | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,200.00 | $ 8,083.57 |
| ***06490C | LH Blue Sky | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,500.00 | $ 8,083.57 |
| ***06510C | Freedom Recovery | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,300.00 | $ 8,083.57 |
| ***06530C | Connected Recovery | 8/28/24 | 9/3/24 | 9/12/24 | $ 7,500.00 | $ 7,500.00 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***06560C | Freedom Recovery | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,300.00 | $ 8,083.57 |
| ***06760C | Vanity Detox | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,200.00 | $ 8,083.57 |
| ***06800C | Ananda | 8/28/24 | 9/3/24 | 9/12/24 | $ 8,500.00 | $ 3,345.96 |
| ***04860C | CHC | 8/28/24 | 9/4/24 | 9/12/24 | $ 9,500.00 | $ 4,041.79 |
| ***04950C | Soul Detox | 8/28/24 | 9/4/24 | 9/12/24 | $ 8,500.00 | $ 3,041.79 |
| ***09090C | Sun and Moon | 8/28/24 | 9/9/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***10100C | Granada Hills Treatm | 8/28/24 | 9/10/24 | 9/16/24 | $ 9,200.00 | $ 4,041.79 |
| ***12090C | Granada Hills Treatm | 8/28/24 | 9/10/24 | 9/16/24 | $ 9,500.00 | $ 8,083.57 |
| ***13840C | New Life Recovery | 8/28/24 | 9/5/24 | 9/17/24 | $ 8,300.00 | $ 8,083.57 |
| ***14930C | LH Blue Sky | 8/28/24 | 9/5/24 | 9/17/24 | $ 8,500.00 | $ 8,083.57 |
| ***10560C | New Breath | 8/28/24 | 9/5/24 | 9/18/24 | $ 8,200.00 | $ 8,083.57 |
| ***12330C | EHG | 8/29/24 | | 9/11/24 | $ 9,700.00 | $ 4,041.79 |
| ***10230C | Vanity Detox | 8/29/24 | 9/3/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***11700C | Vanity Detox | 8/29/24 | 9/3/24 | 9/11/24 | $ 8,200.00 | $ 3,041.79 |
| ***12310C | Aya Rehab | 8/29/24 | 9/3/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***12850C | Vanity Detox | 8/29/24 | 9/3/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12960C | Vanity Detox | 8/29/24 | 9/3/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***13160C | Vanity Wellness | 8/29/24 | 9/3/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***13180C | Vanity Detox | 8/29/24 | 9/3/24 | 9/11/24 | $ 9,750.00 | $ 8,083.57 |
| ***08030C | Uplift Recovery | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***11640C | Believe | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***11870C | Freedom Recovery | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***11970C | California Wellness | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12160C | EHG | 8/29/24 | 9/4/24 | 9/11/24 | $ 9,700.00 | $ 4,041.79 |
| ***12210C | EHG | 8/29/24 | 9/4/24 | 9/11/24 | $ 9,700.00 | $ 4,041.79 |
| ***12240C | Freedom Recovery | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***13060C | Soul Detox | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***21730C | Vita Nova | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,250.00 | $ 8,083.57 |
| ***22650C | Lakeridge Recovery | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***22740C | Sadag Treatment | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***22990C | Ananda | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***23040C | Journey | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***23060C | Altitude 2 | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***23200C | Resilient Recovery | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***23230C | HigherVision | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,000.00 | $ 8,000.00 |
| ***23320C | Sadag Treatment | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***23330C | Ansuva | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***23390C | Altitude 2 | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***23480C | HigherVision | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,000.00 | $ 4,000.00 |
| ***23550C | Rise in Glendale | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***23980C | Vita Nova | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,250.00 | $ 8,083.57 |
| ***23990C | Ansuva | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***24050C | Altitude 1 | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 2,691.79 |
| ***24110C | Sadag Treatment | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***25070C | LA Wellness | 8/29/24 | 9/4/24 | 9/11/24 | $ 6,500.00 | $ 6,500.00 |
| ***25660C | Gevs Recovery | 8/29/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***28770C | Ritz Recovery | 8/29/24 | 9/4/24 | 9/11/24 | $ 9,700.00 | $ 4,041.79 |
| ***04840C | Soul Detox | 8/29/24 | 9/4/24 | 9/12/24 | $ 8,200.00 | $ 4,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***05080C | Star City | 8/29/24 | 9/4/24 | 9/12/24 | $ 9,200.00 | $ 8,083.57 |
| ***06810C | Wish Recovery | 8/29/24 | 9/4/24 | 9/12/24 | $ 8,300.00 | $ 8,083.57 |
| ***10400C | Soul Detox | 8/29/24 | 9/4/24 | 9/13/24 | $ 8,500.00 | $ 3,041.79 |
| ***06670C | Lion Recovery | 8/29/24 | 9/5/24 | 9/16/24 | $ 7,200.00 | $ 3,600.00 |
| ***10680C | Aya Rehab | 8/29/24 | 9/6/24 | 9/16/24 | $ 8,300.00 | $ 4,041.79 |
| ***10820C | Deluxe | 8/29/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 3,041.79 |
| ***11650C | Aya Rehab | 8/29/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***12960C | Ritz Recovery | 8/29/24 | 9/6/24 | 9/16/24 | $ 9,700.00 | $ 4,041.79 |
| ***06330C | Granada Hills Treatm | 8/29/24 | 9/10/24 | 9/16/24 | $ 9,200.00 | $ 4,041.79 |
| ***13930C | New Breath | 8/29/24 | 9/5/24 | 9/17/24 | $ 8,200.00 | $ 8,083.57 |
| ***13950C | Connected Recovery | 8/29/24 | 9/5/24 | 9/17/24 | $ 7,500.00 | $ 7,500.00 |
| ***14300C | Granada Hills Treatm | 8/29/24 | 9/10/24 | 9/17/24 | $ 9,200.00 | $ 4,041.79 |
| ***08170C | Lift Off | 8/29/24 | 9/5/24 | 9/18/24 | $ 8,500.00 | $ 8,083.57 |
| ***10140C | LH Blue Sky | 8/29/24 | 9/5/24 | 9/18/24 | $ 8,500.00 | $ 8,083.57 |
| ***10570C | New Breath | 8/29/24 | 9/5/24 | 9/18/24 | $ 8,200.00 | $ 8,083.57 |
| ***08330C | Sun and Moon | 8/29/24 | 9/9/24 | 9/18/24 | $ 8,500.00 | $ 3,041.79 |
| ***12250C | LH Blue Sky | 8/29/24 | | 9/18/24 | $ 8,500.00 | $ 8,083.57 |
| ***13150C | Vanity Detox | 8/30/24 | 9/3/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***13190C | Vanity Detox | 8/30/24 | | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***08270C | Freedom Recovery | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***08790C | Soul Detox | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 4,041.79 |
| ***11500C | EHG | 8/30/24 | 9/4/24 | 9/11/24 | $ 9,700.00 | $ 3,041.79 |
| ***11620C | Uplift Recovery | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***11940C | Wish Recovery | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***12090C | Believe | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12340C | Casa Leona | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***13010C | Soul Detox | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***13080C | Soul Detox | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***13300C | Soul Detox | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***22000C | Freedom Recovery | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***22020C | Lakeridge Recovery | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***22810C | Soul Detox | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***22850C | Sadag Treatment | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***22890C | Vita Nova | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,250.00 | $ 8,083.57 |
| ***23030C | Gevs Recovery | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 5,311.59 |
| ***23140C | Altitude 2 | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***23260C | Shadow Hills | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***23310C | Vita Nova | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,250.00 | $ 8,083.57 |
| ***23450C | Ananda | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 3,345.96 |
| ***23610C | HigherVision | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,000.00 | $ 8,000.00 |
| ***23750C | Ansuva | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***25510C | Glendale Luxury | 8/30/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***25550C | LA Wellness | 8/30/24 | 9/4/24 | 9/11/24 | $ 6,500.00 | $ 6,500.00 |
| ***06070C | California Wellness | 8/30/24 | 9/4/24 | 9/12/24 | $ 8,200.00 | $ 4,041.79 |
| ***06150C | Believe | 8/30/24 | 9/4/24 | 9/12/24 | $ 8,200.00 | $ 8,083.57 |
| ***10370C | Rising Lotus | 8/30/24 | 9/4/24 | 9/13/24 | $ 8,300.00 | $ 3,041.79 |
| ***10410C | Saint Lawrence | 8/30/24 | 9/4/24 | 9/13/24 | $ 8,200.00 | $ 4,041.79 |
| ***10760C | Lion Recovery | 8/30/24 | 9/5/24 | 9/16/24 | $ 7,200.00 | $ 3,600.00 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***11830C | Deluxe | 8/30/24 | 9/5/24 | 9/16/24 | $ 8,500.00 | $ 1,889.68 |
| ***08450C | Star City | 8/30/24 | 9/6/24 | 9/16/24 | $ 9,200.00 | $ 8,083.57 |
| ***10600C | California Wellness | 8/30/24 | 9/6/24 | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***13090C | Soul Detox | 8/30/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 3,041.79 |
| ***08240C | Vita Nova | 8/30/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***09260C | Star City | 8/30/24 | 9/10/24 | 9/16/24 | $ 9,200.00 | $ 8,083.57 |
| ***09090C | Gevs Recovery | 8/30/24 | 9/4/24 | 9/17/24 | $ 8,300.00 | $ 4,041.79 |
| ***13900C | New Life Recovery | 8/30/24 | 9/5/24 | 9/17/24 | $ 8,300.00 | $ 8,083.57 |
| ***09700C | New Breath | 8/30/24 | 9/5/24 | 9/18/24 | $ 8,200.00 | $ 8,083.57 |
| ***08710C | Vanity Detox | 8/31/24 | 9/3/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***11560C | Uplift Recovery | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***11860C | Freedom Recovery | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***23050C | Ansuva | 8/31/24 | | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12220C | Casa Leona | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***13030C | Soul Detox | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***13040C | EHG | 8/31/24 | 9/4/24 | 9/11/24 | $ 9,700.00 | $ 4,041.79 |
| ***13210C | Soul Detox | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 4,041.79 |
| ***13630C | Believe | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***21390C | Glendale Luxury | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***21740C | Vita Nova | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,250.00 | $ 8,083.57 |
| ***22270C | New Life Recovery | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***23090C | Shadow Hills | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***23160C | Lakeridge Recovery | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***23180C | Sadag Treatment | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***23340C | Saint Lawrence | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***23490C | Pure | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***23660C | HigherVision | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,000.00 | $ 8,000.00 |
| ***23680C | Gevs Recovery | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***24000C | Glendale Luxury | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***24010C | Ansuva | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***24100C | Journey | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***24650C | 360 Recovery | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***25460C | Gevs Recovery | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 8,083.57 |
| ***25470C | Glendale Luxury | 8/31/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***06570C | Vanity Detox | 8/31/24 | 9/3/24 | 9/12/24 | $ 8,200.00 | $ 8,083.57 |
| ***04930C | Believe | 8/31/24 | 9/4/24 | 9/12/24 | $ 8,200.00 | $ 8,083.57 |
| ***04960C | Freedom Recovery | 8/31/24 | 9/4/24 | 9/12/24 | $ 8,300.00 | $ 8,083.57 |
| ***06450C | Soul Detox | 8/31/24 | 9/4/24 | 9/12/24 | $ 8,200.00 | $ 8,083.57 |
| ***06850C | Uplift Recovery | 8/31/24 | 9/4/24 | 9/12/24 | $ 8,300.00 | $ 8,083.57 |
| ***06420C | Eagle | 8/31/24 | 9/5/24 | 9/16/24 | $ 7,200.00 | $ 7,200.00 |
| ***10780C | Deluxe | 8/31/24 | 9/5/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***06300C | Aya Rehab | 8/31/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***10470C | Clear Conscience | 8/31/24 | 9/6/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***10840C | Star City | 8/31/24 | 9/6/24 | 9/16/24 | $ 9,200.00 | $ 8,083.57 |
| ***12340C | Altitude 1 | 8/31/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 3,041.79 |
| ***12740C | Willpower Recovery | 8/31/24 | 9/6/24 | 9/16/24 | $ 8,200.00 | $ 4,041.79 |
| ***08300C | New Breath | 8/31/24 | 9/9/24 | 9/16/24 | $ 8,500.00 | $ 2,691.79 |
| ***05460C | Saint Lawrence | 8/31/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 2,691.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***10540C | New Breath | 8/31/24 | 9/5/24 | 9/18/24 | $ 8,200.00 | $ 8,083.57 |
| ***10230C | Oasis Rehab | 8/31/24 | 9/12/24 | 9/18/24 | $ 8,300.00 | $ 8,083.57 |
| ***08320C | Vanity Detox | 9/1/24 | 9/3/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***08020C | Uplift Recovery | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***11960C | Soul Detox | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***12080C | Believe | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12280C | EHG | 9/1/24 | 9/4/24 | 9/11/24 | $ 9,700.00 | $ 4,041.79 |
| ***12350C | Believe | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12370C | Uplift Recovery | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***13230C | Soul Detox | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***13240C | California Wellness | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***21900C | HigherVision | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,000.00 | $ 3,000.00 |
| ***22010C | Pure | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***23080C | Shadow Hills | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***23100C | Ananda | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 3,041.79 |
| ***23250C | Altitude 2 | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***28800C | Gevs Recovery | 9/1/24 | | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***23720C | Resilient Recovery | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***23900C | Ananda | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 4,041.79 |
| ***23940C | Glendale Luxury | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***24990C | Ansuva | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***25440C | Vita Nova | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,250.00 | $ 8,083.57 |
| ***25650C | Soul Detox | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***28760C | Lakeridge Recovery | 9/1/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***05160C | Casa Leona | 9/1/24 | 9/4/24 | 9/12/24 | $ 8,200.00 | $ 8,083.57 |
| ***06390C | Soul Detox | 9/1/24 | 9/4/24 | 9/12/24 | $ 8,500.00 | $ 4,041.79 |
| ***12670C | Saint Lawrence | 9/1/24 | 9/4/24 | 9/13/24 | $ 8,200.00 | $ 8,083.57 |
| ***06410C | Aya Rehab | 9/1/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***10640C | Altitude 2 | 9/1/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***11430C | Lakeridge Recovery | 9/1/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***11820C | Connected Recovery | 9/1/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***12330C | Altitude 1 | 9/1/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 3,041.79 |
| ***12620C | Connected Recovery | 9/1/24 | 9/9/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***08910C | Granada Hills Treatm | 9/1/24 | 9/10/24 | 9/16/24 | $ 9,200.00 | $ 8,083.57 |
| ***08380C | 360 Recovery | 9/1/24 | 9/5/24 | 9/18/24 | $ 8,200.00 | $ 2,691.79 |
| ***09250C | Oasis Rehab | 9/1/24 | 9/12/24 | 9/18/24 | $ 8,300.00 | $ 8,083.57 |
| ***08670C | Believe | 9/2/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***21910C | Journey | 9/2/24 | | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***11680C | California Wellness | 9/2/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***11690C | Soul Detox | 9/2/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 4,041.79 |
| ***11980C | Vanity Detox | 9/2/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12070C | Casa Leona | 9/2/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***12180C | EHG | 9/2/24 | 9/4/24 | 9/11/24 | $ 9,700.00 | $ 4,041.79 |
| ***12190C | Uplift Recovery | 9/2/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***12390C | Soul Detox | 9/2/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 3,041.79 |
| ***12870C | Freedom Recovery | 9/2/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 8,083.57 |
| ***13070C | Believe | 9/2/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***13110C | Believe | 9/2/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***13220C | Vanity Detox | 9/2/24 | 9/4/24 | 9/11/24 | $ 9,500.00 | $ 8,083.57 |
| ***21410C | Ananda | 9/2/24 | 9/4/24 | 9/11/24 | $ 8,300.00 | $ 3,041.79 |
| ***22700C | Ansuva | 9/2/24 | 9/4/24 | 9/11/24 | $ 8,500.00 | $ 2,705.33 |
| ***22930C | Glendale Luxury | 9/2/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***23510C | Vita Nova | 9/2/24 | 9/4/24 | 9/11/24 | $ 8,250.00 | $ 8,083.57 |
| ***23690C | HigherVision | 9/2/24 | 9/4/24 | 9/11/24 | $ 8,000.00 | $ 4,000.00 |
| ***23870C | Glendale Luxury | 9/2/24 | 9/4/24 | 9/11/24 | $ 8,200.00 | $ 8,083.57 |
| ***04780C | Vanity Detox | 9/2/24 | 9/4/24 | 9/12/24 | $ 9,500.00 | $ 8,083.57 |
| ***06060C | Vanity Wellness | 9/2/24 | 9/4/24 | 9/12/24 | $ 9,500.00 | $ 8,083.57 |
| ***11040C | Shadow Hills | 9/2/24 | 9/4/24 | 9/13/24 | $ 8,300.00 | $ 4,041.79 |
| ***06100C | Lakeridge Recovery | 9/2/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***06920C | Star City | 9/2/24 | 9/6/24 | 9/16/24 | $ 9,500.00 | $ 8,083.57 |
| ***07800C | Rise in Glendale | 9/2/24 | 9/6/24 | 9/16/24 | $ 8,300.00 | $ 4,041.79 |
| ***08720C | Ritz Recovery | 9/2/24 | 9/6/24 | 9/16/24 | $ 9,700.00 | $ 3,041.79 |
| ***08810C | Connected Recovery | 9/2/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***10460C | Altitude 1 | 9/2/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 4,041.79 |
| ***12300C | Gevs Recovery | 9/2/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***12820C | Lakeridge Recovery | 9/2/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***05470C | Gevs Recovery | 9/2/24 | 9/9/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***12410C | Connected Recovery | 9/2/24 | 9/9/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***06540C | Connected Recovery | 9/2/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***08160C | LA Wellness | 9/2/24 | 9/10/24 | 9/16/24 | $ 6,900.00 | $ 6,900.00 |
| ***09910C | Sadag Treatment | 9/2/24 | 9/6/24 | 9/18/24 | $ 8,500.00 | $ 3,041.79 |
| ***05240C | Clear Conscience | 9/3/24 | 9/6/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***05620C | Altitude 2 | 9/3/24 | 9/6/24 | 9/16/24 | $ 8,300.00 | $ 4,041.79 |
| ***05790C | Casa Leona | 9/3/24 | 9/6/24 | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***06180C | Glendale Luxury | 9/3/24 | 9/6/24 | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***06940C | Ananda | 9/3/24 | 9/6/24 | 9/16/24 | $ 8,300.00 | $ 4,041.79 |
| ***08320C | Uplift Recovery | 9/3/24 | 9/6/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***08630C | Reggie's Recovery | 9/3/24 | 9/6/24 | 9/16/24 | $ 8,300.00 | $ 4,041.79 |
| ***08990C | Eagle | 9/3/24 | 9/6/24 | 9/16/24 | $ 7,200.00 | $ 7,200.00 |
| ***09150C | HigherVision | 9/3/24 | 9/6/24 | 9/16/24 | $ 8,000.00 | $ 4,000.00 |
| ***09220C | New Breath | 9/3/24 | 9/6/24 | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***09240C | Ansuva | 9/3/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 3,041.79 |
| ***09550C | Lion Recovery | 9/3/24 | 9/6/24 | 9/16/24 | $ 7,200.00 | $ 7,200.00 |
| ***10390C | Ananda | 9/3/24 | 9/6/24 | 9/16/24 | $ 8,300.00 | $ 4,445.96 |
| ***10750C | Lakeridge Recovery | 9/3/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***11140C | Believe | 9/3/24 | 9/6/24 | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***12750C | Wish Recovery | 9/3/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***13520C | Ananda | 9/3/24 | 9/6/24 | 9/16/24 | $ 8,300.00 | $ 4,041.79 |
| ***13600C | Altitude 2 | 9/3/24 | 9/6/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***15030C | Gevs Recovery | 9/3/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***06130C | Journey | 9/3/24 | 9/9/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***06740C | Aya Rehab | 9/3/24 | 9/9/24 | 9/16/24 | $ 8,500.00 | $ 2,691.79 |
| ***08470C | Connected Recovery | 9/3/24 | 9/9/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***10810C | Gevs Recovery | 9/3/24 | 9/9/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***12900C | Vanity Wellness | 9/3/24 | 9/9/24 | 9/16/24 | $ 9,750.00 | $ 8,083.57 |
| ***06240C | California Wellness | 9/3/24 | 9/10/24 | 9/16/24 | $ 8,200.00 | $ 4,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***06480C | Vita Nova | 9/3/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***12200C | Vanity Wellness | 9/3/24 | 9/10/24 | 9/16/24 | $ 4,500.00 | $ 737.71 |
| ***12280C | Willpower Recovery | 9/3/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***09020C | Freedom Recovery | 9/3/24 | 9/6/24 | 9/17/24 | $ 8,300.00 | $ 8,083.57 |
| ***12850C | Believe | 9/3/24 | 9/6/24 | 9/17/24 | $ 8,200.00 | $ 8,083.57 |
| ***05270C | Rise in Glendale | 9/4/24 | | 9/16/24 | $ 8,300.00 | $ 4,041.79 |
| ***05940C | Star City | 9/4/24 | 9/6/24 | 9/16/24 | $ 9,500.00 | $ 8,083.57 |
| ***06090C | Altitude 1 | 9/4/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 4,041.79 |
| ***06380C | Altitude 2 | 9/4/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***06930C | Star City | 9/4/24 | 9/6/24 | 9/16/24 | $ 9,200.00 | $ 8,083.57 |
| ***09430C | Altitude 1 | 9/4/24 | 9/6/24 | 9/16/24 | $ 8,300.00 | $ 4,041.79 |
| ***10020C | New Breath | 9/4/24 | 9/6/24 | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***12520C | Gevs Recovery | 9/4/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***12670C | Connected Recovery | 9/4/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***12890C | Connected Recovery | 9/4/24 | 9/6/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***06000C | Lakeridge Recovery | 9/4/24 | 9/9/24 | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***06210C | Gevs Recovery | 9/4/24 | 9/9/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***06290C | LH Blue Sky | 9/4/24 | 9/9/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***06810C | Vanity Detox | 9/4/24 | 9/9/24 | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***07180C | Reggie's Recovery | 9/4/24 | 9/9/24 | 9/16/24 | $ 8,300.00 | $ 4,041.79 |
| ***08530C | Connected Recovery | 9/4/24 | 9/9/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***08750C | Vanity Wellness | 9/4/24 | 9/9/24 | 9/16/24 | $ 9,500.00 | $ 8,083.57 |
| ***09010C | Vanity Detox | 9/4/24 | 9/9/24 | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***09030C | Lakeridge Recovery | 9/4/24 | 9/9/24 | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***09050C | LA Wellness | 9/4/24 | 9/9/24 | 9/16/24 | $ 6,500.00 | $ 6,500.00 |
| ***09690C | Vanity Detox | 9/4/24 | 9/9/24 | 9/16/24 | $ 9,750.00 | $ 3,041.79 |
| ***11740C | Journey | 9/4/24 | 9/9/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***12040C | Resilient Recovery | 9/4/24 | 9/9/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***12770C | Soul Detox | 9/4/24 | 9/9/24 | 9/16/24 | $ 8,500.00 | $ 3,041.79 |
| ***12990C | Lakeridge Recovery | 9/4/24 | 9/9/24 | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***15020C | Shadow Hills | 9/4/24 | 9/9/24 | 9/16/24 | $ 8,300.00 | $ 4,041.79 |
| ***15050C | Soul Detox | 9/4/24 | 9/9/24 | 9/16/24 | $ 8,200.00 | $ 4,041.79 |
| ***07750C | Vanity Wellness | 9/4/24 | 9/10/24 | 9/16/24 | $ 4,500.00 | $ 737.71 |
| ***09720C | Pure | 9/4/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***10330C | Willpower Recovery | 9/4/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 2,691.79 |
| ***15080C | Freedom Recovery | 9/4/24 | | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***11710C | Inspire Recovery | 9/4/24 | 9/10/24 | 9/16/24 | $ 9,750.00 | $ 2,691.79 |
| ***12350C | Sadag Treatment | 9/4/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 2,891.79 |
| ***12830C | Uplift Recovery | 9/4/24 | 9/10/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***13570C | EHG | 9/4/24 | 9/10/24 | 9/16/24 | $ 10,000.00 | $ 8,083.57 |
| ***15140C | California Wellness | 9/4/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***08740C | California Wellness | 9/4/24 | 9/11/24 | 9/17/24 | $ 8,500.00 | $ 8,083.57 |
| ***08090C | 360 Recovery | 9/4/24 | 9/6/24 | 9/18/24 | $ 8,500.00 | $ 2,691.79 |
| ***09850C | Wish Recovery | 9/4/24 | 9/9/24 | 9/18/24 | $ 8,500.00 | $ 8,083.57 |
| ***08690C | Vanity Wellness | 9/5/24 | 9/9/24 | 9/16/24 | $ 9,750.00 | $ 8,083.57 |
| ***12030C | Vanity Detox | 9/5/24 | 9/9/24 | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***12140C | Vanity Detox | 9/5/24 | 9/9/24 | 9/16/24 | $ 9,750.00 | $ 2,691.79 |
| ***12360C | Reggie's Recovery | 9/5/24 | 9/9/24 | 9/16/24 | $ 8,300.00 | $ 4,041.79 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***15060C | Vanity Detox | 9/5/24 | 9/9/24 | 9/16/24 | $ 9,500.00 | $ 3,041.79 |
| ***05280C | Willpower Recovery | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***05670C | Ananda | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,300.00 | $ 4,041.79 |
| ***05820C | Journey | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,300.00 | $ 4,041.79 |
| ***05880C | Vanity Detox | 9/5/24 | 9/10/24 | 9/16/24 | $ 9,750.00 | $ 8,083.57 |
| ***06030C | Casa Leona | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***06140C | 360 Recovery | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***06160C | Altitude 1 | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,300.00 | $ 4,041.79 |
| ***06510C | EHG | 9/5/24 | 9/10/24 | 9/16/24 | $ 10,000.00 | $ 8,083.57 |
| ***06530C | Connected Recovery | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***06580C | Altitude 1 | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 3,041.79 |
| ***06980C | Wish Recovery | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***07900C | Wish Recovery | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***08220C | Wish Recovery | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***08620C | Clear Conscience | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***08800C | Lakeridge Recovery | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***09470C | Ananda | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***09590C | Star City | 9/5/24 | 9/10/24 | 9/16/24 | $ 9,500.00 | $ 8,083.57 |
| ***09820C | Connected Recovery | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***10370C | Inspire Recovery | 9/5/24 | 9/10/24 | 9/16/24 | $ 9,750.00 | $ 8,083.57 |
| ***10880C | Journey | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 2,891.79 |
| ***11310C | Journey | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***11380C | Soul Detox | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,200.00 | $ 4,041.79 |
| ***11620C | Garret Recovery | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,300.00 | $ 4,041.79 |
| ***11670C | Glendale Luxury | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***12100C | Gevs Recovery | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***12250C | Gevs Recovery | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 5,425.12 |
| ***12500C | Connected Recovery | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***12540C | Vanity Wellness | 9/5/24 | 9/10/24 | 9/16/24 | $ 4,500.00 | $ 4,500.00 |
| ***12550C | Soul Detox | 9/5/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 3,041.79 |
| ***11100C | Inspire Recovery | 9/6/24 | | 9/16/24 | $ 9,750.00 | $ 4,041.79 |
| ***06470C | Soul Detox | 9/6/24 | 9/10/24 | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***07010C | Star City | 9/6/24 | 9/10/24 | 9/16/24 | $ 9,200.00 | $ 8,083.57 |
| ***07030C | Vanity Detox | 9/6/24 | 9/10/24 | 9/16/24 | $ 9,500.00 | $ 3,041.79 |
| ***07160C | Star City | 9/6/24 | 9/10/24 | 9/16/24 | $ 9,500.00 | $ 8,083.57 |
| ***08600C | Vanity Detox | 9/6/24 | 9/10/24 | 9/16/24 | $ 9,750.00 | $ 4,041.79 |
| ***09370C | Vanity Detox | 9/6/24 | 9/10/24 | 9/16/24 | $ 9,500.00 | $ 3,041.79 |
| ***11000C | Vanity Detox | 9/6/24 | 9/10/24 | 9/16/24 | $ 9,500.00 | $ 8,083.57 |
| ***11030C | Gevs Recovery | 9/6/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***11090C | Journey | 9/6/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***11170C | Soul Detox | 9/6/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 3,041.79 |
| ***11590C | Inspire Recovery | 9/6/24 | 9/10/24 | 9/16/24 | $ 9,750.00 | $ 8,083.57 |
| ***12690C | LA Wellness | 9/6/24 | 9/10/24 | 9/16/24 | $ 6,900.00 | $ 6,900.00 |
| ***12720C | Vanity Wellness | 9/6/24 | 9/10/24 | 9/16/24 | $ 9,500.00 | $ 8,083.57 |
| ***08700C | Altitude 2 | 9/6/24 | 9/11/24 | 9/17/24 | $ 8,500.00 | $ 8,083.57 |
| ***09920C | California Wellness | 9/6/24 | 9/11/24 | 9/17/24 | $ 8,500.00 | $ 8,083.57 |
| ***12380C | Reggie's Recovery | 9/6/24 | 9/11/24 | 9/17/24 | $ 8,300.00 | $ 4,041.79 |
| ***12770C | Connected Recovery | 9/6/24 | 9/11/24 | 9/17/24 | $ 8,500.00 | $ 8,083.57 |

| Claim | Provider | Date of Service | Date Claim Created by CodeMax | Date Received by HCSC | Amount Charged | Amount Paid |
|---|---|---|---|---|---|---|
| ***13990C | Pure | 9/6/24 | 9/11/24 | 9/17/24 | $ 8,500.00 | $ 8,083.57 |
| ***14450C | Altitude 1 | 9/6/24 | 9/11/24 | 9/17/24 | $ 8,300.00 | $ 4,041.79 |
| ***07360C | LH Blue Sky | 9/6/24 | 9/11/24 | 9/18/24 | $ 8,200.00 | $ 8,083.57 |
| ***08960C | Connected Recovery | 9/6/24 | 9/11/24 | 9/18/24 | $ 8,500.00 | $ 8,083.57 |
| ***07100C | Vanity Detox | 9/7/24 | | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***08870C | Willpower Recovery | 9/7/24 | | 9/16/24 | $ 8,200.00 | $ 4,041.79 |
| ***09640C | Willpower Recovery | 9/7/24 | | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***06050C | Soul Detox | 9/7/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 4,041.79 |
| ***07920C | Vanity Wellness | 9/7/24 | 9/10/24 | 9/16/24 | $ 9,500.00 | $ 8,083.57 |
| ***09650C | Gevs Recovery | 9/7/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***11120C | Journey | 9/7/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***12220C | Inspire Recovery | 9/7/24 | 9/10/24 | 9/16/24 | $ 9,750.00 | $ 4,041.79 |
| ***12680C | LA Wellness | 9/7/24 | 9/10/24 | 9/16/24 | $ 6,500.00 | $ 6,500.00 |
| ***12950C | Lakeridge Recovery | 9/7/24 | 9/10/24 | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***09910C | Connected Recovery | 9/7/24 | 9/11/24 | 9/17/24 | $ 8,500.00 | $ 8,083.57 |
| ***12480C | Ansuva | 9/7/24 | 9/11/24 | 9/17/24 | $ 8,500.00 | $ 8,083.57 |
| ***12920C | Connected Recovery | 9/7/24 | 9/11/24 | 9/17/24 | $ 8,500.00 | $ 8,083.57 |
| ***13660C | 360 Recovery | 9/7/24 | 9/11/24 | 9/17/24 | $ 8,200.00 | $ 8,083.57 |
| ***08610C | California Wellness | 9/7/24 | 9/11/24 | 9/18/24 | $ 8,500.00 | $ 8,083.57 |
| ***08620C | Casa Leona | 9/7/24 | 9/11/24 | 9/18/24 | $ 8,500.00 | $ 8,083.57 |
| ***05340C | Gevs Recovery | 9/8/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***05860C | Vanity Detox | 9/8/24 | 9/10/24 | 9/16/24 | $ 9,750.00 | $ 4,041.79 |
| ***06880C | Soul Detox | 9/8/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 2,691.79 |
| ***07810C | Wish Recovery | 9/8/24 | 9/10/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***07860C | Gevs Recovery | 9/8/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***08740C | Glendale Luxury | 9/8/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***09300C | Willpower Recovery | 9/8/24 | 9/10/24 | 9/16/24 | $ 8,200.00 | $ 4,041.79 |
| ***12710C | Vanity Detox | 9/8/24 | | 9/16/24 | $ 9,500.00 | $ 8,083.57 |
| ***09770C | Vanity Detox | 9/8/24 | 9/10/24 | 9/16/24 | $ 9,500.00 | $ 3,041.79 |
| ***10480C | Soul Detox | 9/8/24 | 9/10/24 | 9/16/24 | $ 8,200.00 | $ 4,041.79 |
| ***12010C | Sadag Treatment | 9/8/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 2,841.79 |
| ***12590C | Glendale Luxury | 9/8/24 | 9/10/24 | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***12730C | Sadag Treatment | 9/8/24 | 9/10/24 | 9/16/24 | $ 8,300.00 | $ 8,083.57 |
| ***12870C | Willpower Recovery | 9/8/24 | 9/10/24 | 9/16/24 | $ 8,500.00 | $ 8,083.57 |
| ***13580C | Willpower Recovery | 9/8/24 | 9/10/24 | 9/16/24 | $ 8,200.00 | $ 4,041.79 |
| ***14250C | Soul Detox | 9/8/24 | 9/10/24 | 9/16/24 | $ 8,200.00 | $ 8,083.57 |
| ***09930C | Connected Recovery | 9/8/24 | 9/11/24 | 9/17/24 | $ 8,500.00 | $ 8,083.57 |
| ***11880C | Connected Recovery | 9/8/24 | 9/11/24 | 9/17/24 | $ 8,500.00 | $ 8,083.57 |
| ***12420C | Ansuva | 9/8/24 | 9/11/24 | 9/17/24 | $ 8,500.00 | $ 8,083.57 |
| ***13730C | Altitude 1 | 9/8/24 | 9/11/24 | 9/17/24 | $ 8,300.00 | $ 4,041.79 |
| ***13980C | Aya Rehab | 9/8/24 | 9/11/24 | 9/17/24 | $ 8,500.00 | $ 3,041.79 |
| ***14610C | Vita Nova | 9/8/24 | 9/11/24 | 9/17/24 | $ 8,250.00 | $ 8,083.57 |
| ***10260C | Resilient Recovery | 9/8/24 | 9/12/24 | 9/18/24 | $ 8,500.00 | $ 8,083.57 |
| ***12760C | 360 Recovery | 9/9/24 | 9/11/24 | 9/17/24 | $ 8,200.00 | $ 8,083.57 |
| ***11930C | West Valley | 9/9/24 | 9/12/24 | 9/18/24 | $ 8,600.00 | $ 8,083.57 |
| ***10330C | Vanity Wellness | 9/10/24 | 9/12/24 | 9/18/24 | $ 9,500.00 | $ 8,083.57 |